1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT 17

00000001/00000052


**Royal Bank of Scotland**

Branch details:
PO BOX 39952
2 1/2 DEVONSHIRE SQUARE
LONDON

EC2M 4XJ

Account transaction list for:

Branch sort code:  151000
Account number:   22369035

CAPITA REGISTRARS LIMITED RE
CAPITA REGISTRARS LTD GBP
CREST CLEARING

Period covered from 01/01/2011 to 31/05/2012                    Page 1 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 04/01/2011 | CHAPS/International | CREST CMA RA10 20110104000047 | | | |
| | | C RA10GBPCMA | 6.66 | | 201292.68 |
| 05/01/2011 | Bill Payment | 151000 022819057 | | | |
| | | CREST CLEARING | | 3456833.34 | 3658126.02 |
| 05/01/2011 | Bill Payment | 151000 022819073 | | | |
| | | CREST CLEARING | | 20978.33 | 3679104.35 |
| 05/01/2011 | Bill Payment | 151000 022364106 | | | |
| | | CA0239674P1 | 17660.32 | | 3661444.03 |
| 05/01/2011 | CHAPS/International | CREST CMA RA10 20110105000049 | | | |
| | | C RA10GBPCMA | 3460509.12 | | 200934.91 |
| 06/01/2011 | CHAPS/International | CREST Clearing A RBS55CI18269776 KING ? SPALDING INT LLP GENERAL | | | |
| | | CHAPS TFR | | 10536.12 | 211471.03 |
| 06/01/2011 | CHAPS/International | CLAPHAM HSE GRP- ELBANKO24242049 NANDOS GROUP HOL DINGS LIMITED | | | |
| | | CHAPS TFR | | 27629.94 | 239100.97 |

The Royal Bank of Scotland PLc. Registered in England No 90312

ADFEES14

MLAT_AU 00009069

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012                Page 2 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 06/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110106000046 | | | |
| | | C RA10GBPCMA | 17302.55 | | 221798.42 |
| 07/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110107000050 | | | |
| | | C RA10GBPCMA | 27492.48 | | 194305.94 |
| 10/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110110000058 | | | |
| | | C RA10GBPCMA | 137.46 | | 194168.48 |
| 11/01/2011 | Bill Payment | 151000 022819073 | | | |
| | | CREST CLEARING AC | | 1561.52 | 195730.00 |
| 11/01/2011 | CHAPS/International | CLAPHAM HSE GRP | | | |
| | | ELBANKO24276419 | | | |
| | | NANDOS GROUP HOL | | | |
| | | DINGS LIMITED | | | |
| | | CHAPS TFR | | 1106.63 | 196836.63 |
| 12/01/2011 | Bill Payment | 151000 022819367 | | | |
| | | CREST RA10 SETT AC | | 22859963.54 | 23056800.17 |
| 12/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110112000050 | | | |
| | | C RA10GBPCMA | 12037.45 | | 23044762.72 |
| 13/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110113000053 | | | |
| | | C RA10GBPCMA | 60.19 | | 23044702.53 |
| 14/01/2011 | CHAPS/International | Cooper Controls | | | |
| | | RBS55CI18318155 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009070



Royal Bank of Scotland

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 3 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 14/01/2011 | CHAPS/International | KING ? SPALDING INT LLP GENERAL CHAPS TFR | | 117926.30 | 23162628.83 |
| 14/01/2011 | CHAPS/International | /RFB/THFC RBS55CI18327706 TOTTENHAM HOTSPU R PLC CHAPS TFR | | 250.00 | 23162878.83 |
| 14/01/2011 | CHAPS/International | CREST CMA RA10 20110114000049 C RA10GBPCMA | 22861064.66 | | 301814.17 |
| 17/01/2011 | CHAPS/International | CREST CMA RA10 20110117000025 C RA10GBPCMA | 5.51 | | 301808.66 |
| 18/01/2011 | Bill Payment | 151000 022819057 CREST CLEARING | | 12798.89 | 314607.55 |
| 18/01/2011 | Bill Payment | 151000 022819073 CREST CLEARING | | 1811.51 | 316419.06 |
| 18/01/2011 | CHAPS/International | NANDOS GROUP HOL ELBANKO24329861 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 743.70 | 317162.76 |
| 18/01/2011 | Bill Payment | 151000 022818921 CA0241930P1 | 80.00 | | 317082.76 |
| 19/01/2011 | CHAPS/International | CREST CMA RA10 20110119000040 C RA10GBPCMA | 131025.21 | | 186057.55 |
| 20/01/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18361136 CITIGB2PSLI | | 17273212.77 | 17459270.32 |
| 20/01/2011 | CHAPS/International | REF  RA10 CREST RBS55CI18356081 ECLECTIC INVESTM ENT TRUST PLC CHAPS TFR | | 4364136.08 | 21823406.40 |
| 20/01/2011 | Bill Payment | 151000 022819073 CA0242219P1 | 772.50 | | 21822633.90 |
| 20/01/2011 | CHAPS/International | CREST CMA RA10 20110120000046 C RA10GBPCMA | 85.46 | | 21822548.44 |
| 21/01/2011 | CHAPS/International | CREST CMA RA10 20110121000043 C RA10GBPCMA | 4365449.61 | | 17457098.83 |
| 24/01/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18384594 CITIBANK A.S. | | 521580.53 | 17978679.36 |
| 24/01/2011 | CHAPS/International | CREST CMA RA10 20110124000048 | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 4 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|--|-----------|---------|---------|
| 24/01/2011 | CHAPS/International | C RA10GBPCMA | 17186073.30 | | 792606.06 |
| 25/01/2011 | Bill Payment | 151000 022819073 | | | |
| | | CREST CLEARING | | 10476.23 | 803082.29 |
| 25/01/2011 | CHAPS/International | NONREF | | | |
| | | RBSDM2I06627766 | | | |
| | | RBSI RE SOLOMON | | | |
| | | CAPITAL LIMITED | | | |
| | | INWARD STG PYMT | | 1140.84 | 804223.13 |
| 25/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110125000042 | | | |
| | | C RA10GBPCMA | 606128.77 | | 198094.36 |
| 26/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110126000049 | | | |
| | | C RA10GBPCMA | 13269.04 | | 184825.32 |
| 27/01/2011 | CHAPS/International | CLAPHAM HSE GRP | | | |
| | | ELBANKO24404813 | | | |
| | | NANDOS GROUP HOL | | | |
| | | DINGS LIMITED | | | |
| | | CHAPS TFR | | 3074657.34 | 3259482.66 |
| 27/01/2011 | Automated Credit | CHINA GROWTH OPPOR | | | |
| | | CGOP ROC | | 2813780.04 | 6073262.70 |
| 27/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110127000054 | | | |
| | | C RA10GBPCMA | 52.12 | | 6073210.58 |
| 28/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110128000050 | | | |
| | | C RA10GBPCMA | 3060495.70 | | 3012714.88 |
| 31/01/2011 | CHAPS/International | /BNF/STANDARD LI | | | |
| | | RBS55CI18436971 | | | |
| | | CITIBANK A.S. | | 34294.22 | 3047009.10 |
| 31/01/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110131000047 | | | |
| | | C RA10GBPCMA | 2829082.52 | | 217926.58 |
| 01/02/2011 | Bill Payment | 151000 022819057 | | | |
| | | CREST CLEARING | | 13726.95 | 231653.53 |
| 01/02/2011 | Bill Payment | 151000 022819073 | | | |
| | | CREST CLEARING | | 18016.25 | 249669.78 |
| 01/02/2011 | CHAPS/International | NANDOS GROUP HOL | | | |
| | | ELBANKO24460806 | | | |
| | | NANDOS GROUP HOL | | | |
| | | DINGS LIMITED | | | |
| | | CHAPS TFR | | 3480.52 | 253150.30 |
| 01/02/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110201000153 | | | |
| | | C RA10GBPCMA | 34123.60 | | 219026.70 |
| 02/02/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110202000044 | | | |
| | | C RA10GBPCMA | 31755.90 | | 187270.80 |
| 03/02/2011 | CHAPS/International | CREST CMA RA10 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000001/00000009/

 **Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 5 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|--|-----------|---------|---------|
| 03/02/2011 | CHAPS/International | 20110203000047 | | | |
| | | C RA10GBPCMA | 157.92 | | 187112.88 |
| 04/02/2011 | CHAPS/International | CREST CMA RA10 20110204000046 | | | |
| | | C RA10GBPCMA /BNF/STANDARD LI RBS55CI18498456 CITIBANK A.S.LON DON | 3463.20 | | 183649.68 |
| 07/02/2011 | CHAPS/International | CHAPS TFR | | 116772.23 | 300421.91 |
| 07/02/2011 | CHAPS/International | CREST CMA RA10 20110207000044 | | | |
| | | C RA10GBPCMA | 17.32 | | 300404.59 |
| 08/02/2011 | Bill Payment | 151000 022819073 | | | |
| | | CREST CLEARING | | 8837.08 | 309241.67 |
| 08/02/2011 | Bill Payment | 151000 022819057 | | | |
| | | CREST CLEARING AC | | 4678.11 | 313919.78 |
| 08/02/2011 | CHAPS/International | CAPITAL REPAYMEN RBSDM2I08700929 NORDIC LAND PLC | | 1261489.43 | 1575409.21 |
| 08/02/2011 | CHAPS/International | CREST CMA RA10 20110208000049 | | | |
| | | C RA10GBPCMA | 118190.20 | | 1459219.01 |
| 09/02/2011 | CHAPS/International | CLAPHAM HSE GRP ELBANKO24519317 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 11533.38 | 1470752.39 |
| 09/02/2011 | CHAPS/International | CREST CMA RA10 20110209000038 | | | |
| | | C RA10GBPCMA | 14029.98 | | 1456722.41 |
| 10/02/2011 | CHAPS/International | WESTMOUNT ENERGY RBSDM2I08698571 WESTMOUNT ENERGY LTD 112147 INWARD STG PYMT | | 2168194.95 | 3624917.36 |
| 10/02/2011 | CHAPS/International | CLAPHAM HSE GRP ELBANKO24536909 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 20.00 | 3624937.36 |
| 10/02/2011 | CHAPS/International | CASH FOR SHAREHO ELBANKO24533326 BIRCHAM DYSON BE LL LLP CHAPS TFR | | 4914968.00 | 8539905.36 |
| 10/02/2011 | CHAPS/International | CREST CMA RA10 20110210000044 | | | |
| | | C RA10GBPCMA | 67.24 | | 8539838.12 |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012       Page 6 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 11/02/2011 | CHAPS/International | CREST CMA RA10 20110211000039 C RA10GBPCMA | 1272985.33 | | 7266852.79 |
| 14/02/2011 | CHAPS/International | CREST CMA RA10 20110214000046 C RA10GBPCMA | | 4916512.59 | 12183365.38 |
| 14/02/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18532774 CITIGB2PSLI | | 15496.70 | 12198862.08 |
| 14/02/2011 | CHAPS/International | FFC RA10 CREST C RBS55CI18534831 RAPID REALISATIO N FUND LIMITED CHAPS TFR | | 2884722.25 | 15083584.33 |
| 15/02/2011 | CHAPS/International | CREST CMA RA10 20110215000044 C RA10GBPCMA | 11921427.57 | | 3162156.76 |
| 16/02/2011 | CHAPS/International | CLAPHAM HSE GRP ELBANKO24578290 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 113264.02 | 3275420.78 |
| 16/02/2011 | Bill Payment | 151000 022819553 CA0249418P1 | 93723.57 | | 3181697.21 |
| 16/02/2011 | CHAPS/International | CREST CMA RA10 20110216000044 C RA10GBPCMA | 2884799.35 | | 296897.86 |
| 18/02/2011 | CHAPS/International | CREST CMA RA10 20110218000043 C RA10GBPCMA | 112700.52 | | 184197.34 |
| 21/02/2011 | Bill Payment | 151000 022416084 CRL RA10 CREST CLE | | 5889039.00 | 6073236.34 |
| 21/02/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18579912 CITIBANK A.S.LON DON CHAPS TFR | | 18423.26 | 6091659.60 |
| 21/02/2011 | CHAPS/International | CREST CMA RA10 20110221000025 C RA10GBPCMA | 5889602.50 | | 202057.10 |
| 22/02/2011 | Bill Payment | 151000 022819057 CREST RA10 | | 546129.06 | 748186.16 |
| 22/02/2011 | CHAPS/International | CREST CMA RA10 20110222000041 C RA10GBPCMA | 18331.60 | | 729854.56 |
| 23/02/2011 | CHAPS/International | NGH LTD CREST CL ELBANKO24629693 NANDOS GROUP HOL DINGS LIMITED | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000001/00000011/


**Royal Bank of Scotland**

Sortcode: 151000   Account number: 22369035   - Account Transaction list for 01/01/2011 to 31/05/2012          Page 7 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 23/02/2011 | CHAPS/International | CHAPS TFR | | 20198.15 | 750052.71 |
| 23/02/2011 | CHAPS/International | NONREF | | | |
| | | RBSDM2I08770755 | | | |
| | | RBSI RE SOLOMON | | | |
| | | CAPITAL LIMITED | | | |
| | | INWARD STG PYMT | | 731.64 | 750784.35 |
| 23/02/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110223000046 | | | |
| | | C RA10GBPCMA | 543503.66 | | 207280.69 |
| 24/02/2011 | CHAPS/International | /RFB/DC1194   D | | | |
| | | RBSBCSI02567233 | | | |
| | | WILLIAM RANSOM + | | | |
| | | SON HOLDINGS | | | |
| | | CHAPS TFR | | 11019.07 | 218299.76 |
| 24/02/2011 | CHAPS/International | CAPITA REGISTRAR | | | |
| | | ELBANKO24645322 | | | |
| | | COMPUTERSHARE IN | | | |
| | | VESTOR SVS PLC | | | |
| | | CHAPS TFR | | 3839126.40 | 4057426.16 |
| 24/02/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110224000047 | | | |
| | | C RA10GBPCMA | 2717.06 | | 4054709.10 |
| 25/02/2011 | CHAPS/International | /RFB/JP MORGAN P | | | |
| | | RBS55CI18613704 | | | |
| | | J.P MORGAN PRIVA | | | |
| | | TE EQUITY | | | |
| | | CHAPS TFR | | 512072.35 | 4566781.45 |
| 25/02/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110225000046 | | | |
| | | C RA10GBPCMA | 532898.01 | | 4033883.44 |
| 28/02/2011 | CHAPS/International | /BNF/STANDARD LI | | | |
| | | RBS55CI18631720 | | | |
| | | CITIBANK A.S.LON | | | |
| | | DON | | | |
| | | CHAPS TFR | | 30109.80 | 4063993.24 |
| 28/02/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110228000039 | | | |
| | | C RA10GBPCMA | 104.13 | | 4063889.11 |
| 01/03/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110301000054 | | | |
| | | C RA10GBPCMA | 40979.07 | | 4022910.04 |
| 02/03/2011 | Bill Payment | 151000 022619057 | | | |
| | | CREST CLEARING | | 925349.08 | 4948259.12 |
| 02/03/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110302000042 | | | |
| | | C RA10GBPCMA | 4760021.55 | | 188237.57 |
| 03/03/2011 | CHAPS/International | SCHENCK PROCESS | | | |
| | | RBSDM2I08815894 | | | |
| | | SCHENCK PROCESS | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012     Page 8 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 03/03/2011 | CHAPS/International | HOLDING GMBH INWARD STG PYMT | | 26119333.19 | 26307570.76 |
| 03/03/2011 | CHAPS/International | CREST CMA RA10 20110303000042 C RA10GBPCMA | 4603.73 | | 26302967.03 |
| 04/03/2011 | CHAPS/International | NGH LTD CREST AC ELBANKO24739911 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 227660.70 | 26530627.73 |
| 04/03/2011 | CHAPS/International | CREST CMA RA10 20110304000054 C RA10GBPCMA | 226528.06 | | 26304099.67 |
| 07/03/2011 | Bill Payment | 151000 022817224 RA10 CREST | | 137.33 | 26304237.00 |
| 07/03/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18685751 CITIGB2PSLI | | 2814.00 | 26307051.00 |
| 07/03/2011 | Bill Payment | 151000 022819499 CA0252540P1 | 4950.00 | | 26302101.00 |
| 07/03/2011 | CHAPS/International | CREST CMA RA10 20110307000038 C RA10GBPCMA | 26115653.16 | | 186447.84 |
| 08/03/2011 | Bill Payment | 151000 022819057 CREST CLEARING | | 1135433.42 | 1321881.26 |
| 08/03/2011 | CHAPS/International | CREST CMA RA10 20110308000050 C RA10GBPCMA | 2800.00 | | 1319081.26 |
| 09/03/2011 | CHAPS/International | NONREF RBS55CI18701600 MMS UK HOLDINGS LTD CHAPS TFR | | 3296576.31 | 4615657.57 |
| 09/03/2011 | CHAPS/International | CAPITA REGISTRAR RBS55CI19700489 ABERDEEN DEV | | 1407043.70 | 6022701.27 |
| 09/03/2011 | CHAPS/International | CREST CMA RA10 20110309000041 C RA10GBPCMA | 1129798.50 | | 4892902.77 |
| 10/03/2011 | CHAPS/International | NANDOS GROUP HOL ELBANKO24787282 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 376020.67 | 5268923.44 |
| 10/03/2011 | CHAPS/International | NONREF RBS55CI18712837 MMS UK HOLDING L IMITED CHAPS TFR | | 2322.20 | 5271245.64 |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000001/0000X0013/



Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012        Page 9 of 78

| Date | Details | Withdrawn | Paid In | Balance |
|------|---------|-----------|---------|---------|

MLAT_AU 00009077

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012                Page 10 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 10/03/2011 | CHAPS/International | CREST CMA RA10 20110310000045 C RA10GBPCMA | 5648.92 | | 5265596.72 |
| 11/03/2011 | CHAPS/International | /RFB/IPE/11.03-1 RBS55CI18722704 MONDI SERVICES U K LIMITED CHAPS TFR | | 21510.23 | 5287106.95 |
| 11/03/2011 | CHAPS/International | CREST CMA RA10 20110311000044 C RA10GBPCMA | 1781193.62 | | 3505913.33 |
| 14/03/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18730592 CITIGB2PSLI | | 19467.25 | 3525380.58 |
| 15/03/2011 | CHAPS/International | CAPITA REGISTRAR ELBANKO24812405 COMPUTERSHARE IN VESTOR SVS PLC CHAPS TFR | | 105653.20 | 3631033.78 |
| 15/03/2011 | CHAPS/International | MONDI LIMITED SC RBS55CI18737541 UBS AG | | 4279428.81 | 7910462.59 |
| 15/03/2011 | CHAPS/International | CREST CMA RA10 20110315000047 C RA10GBPCMA | 3409380.43 | | 4501082.16 |
| 16/03/2011 | CHAPS/International | NONREF RBS55CI18750110 TAPESTRY INV CO PCC-MULTI-STRT CHAPS TFR | | 5647423.50 | 10148505.66 |
| 16/03/2011 | CHAPS/International | CREST CMA RA10 20110316000046 C RA10GBPCMA | 16509.28 | | 10131996.38 |
| 17/03/2011 | CHAPS/International | NANDOS GROUP HOL ELBANKO24832427 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 58274.85 | 10190271.23 |
| 17/03/2011 | CHAPS/International | CREST CMA RA10 20110317000042 C RA10GBPCMA | 5647423.50 | | 4542847.73 |
| 18/03/2011 | CHAPS/International | CREST CMA RA10 20110318000043 C RA10GBPCMA | 57984.92 | | 4484862.81 |
| 21/03/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18779274 CITIGB2PSLI | | 66729.79 | 4551592.60 |
| 21/03/2011 | Bill Payment | 151000 023047147 CA0254765P1 | 628.31 | | 4550964.29 |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

0000/0001/0000015/



**Royal Bank of Scotland**

Sortcode: 151000   Account number: 22369035   - Account Transaction list for 01/01/2011 to 31/05/2012   Page 11 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 21/03/2011 | CHAPS/International | CREST CMA RA10 20110321000038 C RA10GBPCMA | 4300600.65 | | 250363.64 |
| 22/03/2011 | CHAPS/International | CREST CMA RA10 20110322000044 C RA10GBPCMA | 66397.80 | | 183965.84 |
| 23/03/2011 | CHAPS/International | RE FIBERWEB PREM RBS55CI18798333 NUMIS SECURITIES LIMITED CHAPS TFR | | 197989.08 | 381954.92 |
| 23/03/2011 | CHAPS/International | NGH LTD CREST CL ELBANKO24878674 NANDOS GROUP HOL DINGS LIMITED CHAPS TFR | | 47537.30 | 429492.22 |
| 23/03/2011 | CHAPS/International | CREST CMA RA10 20110323000042 C RA10GBPCMA | 331.99 | | 429160.23 |
| 25/03/2011 | Bill Payment | 151000 022819987 CRL RA10 CREST CLE | | 2648.39 | 431808.62 |
| 25/03/2011 | Bill Payment | 151000 022819987 CRL RA10 CREST CLE | | 2648.39 | 434457.01 |
| 25/03/2011 | CHAPS/International | CREST CMA RA10 20110325000043 C RA10GBPCMA | 247543.11 | | 186913.90 |
| 28/03/2011 | CHAPS/International | /BNF/STANDARD LI RBS55CI18832092 CITIGB2PSLI | | 33768.00 | 220681.90 |
| 28/03/2011 | Bill Payment | 151000 022819987 CA0255846P1 | 2648.39 | | 218033.51 |
| 28/03/2011 | CHAPS/International | CREST CMA RA10 20110328000045 C RA10GBPCMA | 631.66 | | 217401.85 |
| 29/03/2011 | CHAPS/International | FRM DIVERSIFIED RBS55CI18843896 FRM DIVERSIFIED ALPHA LIMITED CHAPS TFR | | 3620698.77 | 3838100.62 |
| 29/03/2011 | CHAPS/International | NONREF RBS55CI18844173 BKW03 BROOKWELL LIMITED CHAPS TFR | | 394083.88 | 4232184.50 |
| 29/03/2011 | CHAPS/International | CREST CMA RA10 20110329000041 C RA10GBPCMA | 33600.00 | | 4198584.50 |
| 30/03/2011 | CHAPS/International | /RFB/CMA GBP RED RBS55CI18848616 | | | |

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 30/03/2011 | CHAPS/International | CMA GLB HG P CMA GBL HDG CHAPS TFR | | 300409.44 | 4498993.94 |
| 30/03/2011 | CHAPS/International | /RFB/CMA GBP 3RD RBS55CI18848619 HCSGL/CMA GBL HD G PF 30/6/09 EP CHAPS TFR | | 122998.92 | 4621992.86 |
| 30/03/2011 | CHAPS/International | /RFB/CMA GBP 5TH RBS55CI18848713 HCSGL CMA GL HG PCC ENTITLEMNT P CHAPS TFR | | 197272.12 | 4819264.98 |
| 30/03/2011 | CHAPS/International | /RFB/CMA GBP 4TH RBS55CI18848740 HCSGL/CMA GH PCC FD 310309 EP CHAPS TFR | | 153651.75 | 4972916.73 |
| 30/03/2011 | CHAPS/International | CREST CMA RA10 20110330000040 C RA10GBPCMA | 3620866.77 | | 1352049.96 |
| 31/03/2011 | CHAPS/International | CREST CMA RA10 20110331000049 C RA10GBPCMA | 774131.97 | | 577917.99 |
| 01/04/2011 | CHAPS/International | CREST CMA RA10 20110401000047 C RA10GBPCMA | 394083.80 | | 183834.19 |
| 05/04/2011 | Bill Payment | 151000 022815779 CA0257513P1 | 200.26 | | 183633.93 |
| 07/04/2011 | CHAPS/International | NONREF RBSDM2I08992515 THE OFF-PLAN FUN D LIMITED INWARD STG PYMT | | 1164730.8 6 | 1348364.79 |
| 08/04/2011 | CHAPS/International | CREST CMA RA10 20110408000043 C RA10GBPCMA | 1164730.86 | - | 183633.93 |
| 14/04/2011 | Automated Credit | SPL CLIENT 2 WATFORD FC | | 13014.12 | 196648.05 |
| 15/04/2011 | CHAPS/International | CREST CMA RA10 20110415000050 C RA10GBPCMA | 12949.37 | | 183698.68 |
| 18/04/2011 | CHAPS/International | NONREF RBSDM2I09043694 RBSI RE SOLOMON CAPITAL LIMITED INWARD STG PYMT | | 204.21 | 183902.89 |
| 18/04/2011 | CHAPS/International | CREST CMA RA10 20110418000043 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009080

00000001/000000171

**Royal Bank of Scotland**

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 18/04/2011 | CHAPS/International | C RA10GBPCMA | 64.75 | | 183838.14 |
| 19/04/2011 | Bill Payment | 151000 022819243 | | | |
| | | CRL CREST CLEARING | | 200766634.20 | 200950472.34 |
| 19/04/2011 | CHAPS/International | CRL10S | | | |
| | | 1104190244020 | | | |
| | | CRL10S | | | |
| | | CAPITA REGSTRS LTD | 100000000.00 | | 100950472.34 |
| 20/04/2011 | CHAPS/International | CRL10S | | | |
| | | 1104190244020 | | | |
| | | CRL10S | | | |
| | | CAPITA REGSTRS LTD | | 100001041.10 | 200951513.44 |
| 20/04/2011 | Automated Credit | SPL CLIENT 2 | | | |
| | | WATFORD LEIS PLC | | 11153.18 | 200962666.62 |
| 20/04/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110420000042 | | | |
| | | C RA10GBPCMA | 180319471.02 | | 20643195.60 |
| 21/04/2011 | Bill Payment | 151000 022349891 | | | |
| | | CA0260447P1 | 23552.12 | | 20619643.48 |
| 21/04/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110421000053 | | | |
| | | C RA10GBPCMA | 20360496.09 | | 259147.39 |
| 26/04/2011 | CHAPS/International | NONREF | | | |
| | | RBSDM2I09069082 | | | |
| | | KYOWA HAKKO KIRIN CO.,LTD. | | | |
| | | INWARD STG PYMT | | 230116126.50 | 230375273.89 |
| 26/04/2011 | CHAPS/International | WATFORD LEISURE | | | |
| | | RBS55CI19042870 | | | |
| | | SEYMOUR PIERCE LTD | | | |
| | | CHAPS TFR | | 17.79 | 230375291.68 |
| 26/04/2011 | Bill Payment | 151000 022819243 | | | |
| | | CA0260597P1 | 730.00 | | 230374561.68 |
| 26/04/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110426000044 | | | |
| | | C RA10GBPCMA | 97294.48 | | 230277267.20 |
| 27/04/2011 | Automated Credit | SOLOMON CAPITAL LI | | | |
| | | FP 27/04/11 1039 | | | |
| | | 24103947777684000R | | 1185.91 | 230278453.11 |
| 27/04/2011 | Bill Payment | 151000 022820292 | | | |
| | | CAP REG CREST | | 10028214.40 | 240306667.51 |
| 27/04/2011 | Bill Payment | 151000 023032344 | | | |
| | | CAP REG CREST | | 50141.07 | 240356808.58 |
| 28/04/2011 | Bill Payment | 151000 022820276 | | | |
| | | CAP REG CREST AC | | 28563217.52 | 268920026.10 |
| 28/04/2011 | CHAPS/International | China Shoto Plc | | | |

Sortcode: 151000    Account number: 22369035      - Account Transaction list for 01/01/2011 to 31/05/2012                Page 14 of 78

Date        Details                                                    Withdrawn          Paid In            Balance

RBS55CI19069335

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009082

0000X0001/00000019/



Royal Bank of Scotland

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012        Page 15 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 28/04/2011 | CHAPS/International | REED SMITH LLP | | 24758710.00 | 293678736.10 |
| 28/04/2011 | CHAPS/International | CAPITA REGISTRAR ELBANKO25205098 COMPUTERSHARE IN VESTOR SVS PLC CHAPS TFR | | 1622.80 | 293680358.90 |
| 28/04/2011 | CHAPS/International | CREST CMA RA10 20110428000058 C RA10GBPCMA | 204641777.83 | | 89038581.07 |
| 03/05/2011 | CHAPS/International | CREST CMA RA10 20110503000070 C RA10GBPCMA | 51769.86 | | 88986811.21 |
| 04/05/2011 | CHAPS/International | SPL Watford Leis RBS55CI19098512 SEYMOUR PIERCE L TD CHAPS TFR | | 45.11 | 88986856.32 |
| 04/05/2011 | CHAPS/International | NONREF RBS55CI19100444 QATAR INTERNATIO NAL ISLAMIC BANK CHAPS TFR | | 705577.46 | 89692433.78 |
| 04/05/2011 | CHAPS/International | CREST CMA RA10 20110504000049 C RA10GBPCMA | 24758710.00 | | 64933723.78 |
| 04/05/2011 | CHAPS/International | CA0261551P1 ELBANKO25235568 NUMIS SECURITIES CHPS CHG £000.00 CHAPS TFR | 64066953.30 | | 866770.48 |
| 05/05/2011 | Bill Payment | 151000 023032344 CREST CLEARING | | 10167.94 | 876938.42 |
| 05/05/2011 | Bill Payment | 151000 022820292 CREST CLEARING | | 2033587.28 | 2910525.70 |
| 05/05/2011 | CHAPS/International | /RFB/FFC RA10 CR RBS55CI19109318 RAPID REALISATIO N FUND LIMITED CHAPS TFR | | 1730833.35 | 4641359.05 |
| 05/05/2011 | CHAPS/International | CREST CMA RA10 20110505000050 C RA10GBPCMA | 2735654.41 | | 1905704.64 |
| 06/05/2011 | CHAPS/International | NONREF RBS55CI19121522 MMS UK HOLDINGS LIMITED CHAPS TFR | | 1859.25 | 1907563.89 |
| 06/05/2011 | Bill Payment | 151000 022356499 CA0262236P1 | 155505.00 | | 1752058.89 |

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 06/05/2011 | CHAPS/International | CREST CMA RA10 20110506000050 | | | |
| | | C RA10GBPCMA | 1744556.51 | | 7502.38 |
| 09/05/2011 | CHAPS/International | CREST CMA RA10 20110509000060 | | | |
| | | C RA10GBPCMA NONREF | 0.22 | | 7502.16 |
| 10/05/2011 | CHAPS/International | RBS55CI19139521 QATAR INTERNATIO NAL ISLAMIC BANK | | | |
| | | CHAPS TFR | | 2556.31 | 10058.47 |
| 10/05/2011 | CHAPS/International | CREST CMA RA10 20110510000057 | | | |
| | | C RA10GBPCMA | 1850.00 | | 8208.47 |
| 11/05/2011 | CHAPS/International | CREST CMA RA10 20110511000050 | | | |
| | | C RA10GBPCMA | 9.25 | | 8199.22 |
| 12/05/2011 | Bill Payment | 151000 022820292 | | | |
| | | CREST CLEARING | | 7325974.86 | 7334174.08 |
| 12/05/2011 | Bill Payment | 151000 023032344 | | | |
| | | CREST CLEARING | | 36629.87 | 7370803.95 |
| 12/05/2011 | CHAPS/International | FRM CREDIT ALPHA RBS55CI19160578 FRM CREDIT ALPHA LTD FUND | | | |
| | | CHAPS TFR | | 30994673.51 | 38365477.46 |
| 12/05/2011 | CHAPS/International | CREST CMA RA10 20110512000047 | | | |
| | | C RA10GBPCMA | 7325974.86 | | 31039502.60 |
| 13/05/2011 | CHAPS/International | D230/27355 RBS55CI19165278 DELEK GLOBAL REA L ESTATE PLC | | | |
| | | CHAPS TFR | | 37915587.36 | 68955089.96 |
| 13/05/2011 | CHAPS/International | ASSURA GROUP LTD ELBANKO25322860 COMPUTERSHARE IN VESTOR SVS PLC | | | |
| | | CHAPS TFR | | 73000.74 | 69028090.70 |
| 13/05/2011 | CHAPS/International | NONREF RBS55CI19171693 CB CATS COUPON A /C | | | |
| | | CHAPS TFR | | 201930.00 | 69230020.70 |
| 13/05/2011 | CHAPS/International | CREST CMA RA10 20110513000050 | | | |
| | | C RA10GBPCMA | 31033846.97 | | 38196173.73 |
| 16/05/2011 | CHAPS/International | DouglasBay Cap T RBS55CI19179065 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB


Royal Bank of Scotland

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 16/05/2011 | CHAPS/International | DOUGLASBAY CAP | | 6405872.48 | 44602046.21 |
| 16/05/2011 | CHAPS/International | NONREF RBS55CI19180428 RELIGARE CAPITAL MARKETS PLC CLI CHAPS TFR | | 41401.69 | 44643447.90 |
| 16/05/2011 | CHAPS/International | CREST CMA RA10 20110516000062 C RA10GBPCMA | 37931800.08 | | 6711847.82 |
| 17/05/2011 | CHAPS/International | CREST CMA RA10 20110517000049 C RA10GBPCMA | 6664803.22 | | 47044.60 |
| 18/05/2011 | Automated Credit | SPL CLIENT 2 WATFORD LEISURE PL | | 94.03 | 47138.63 |
| 18/05/2011 | CHAPS/International | CREST CMA RA10 20110518000043 C RA10GBPCMA | 41401.69 | | 5736.94 |
| 20/05/2011 | CHAPS/International | CREST CMA RA10 20110520000050 C RA10GBPCMA | 93.56 | | 5643.38 |
| 23/05/2011 | CHAPS/International | CREST CMA RA10 20110523000048 C RA10GBPCMA | 0.47 | | 5642.91 |
| 24/05/2011 | CHAPS/International | NONREF RBS55CI19234964 QIIBESCRO | | 40.20 | 5683.11 |
| 24/05/2011 | CHAPS/International | Watford Leisure RBS55CI19238347 SEYMOUR PIERCE LTD CHAPS TFR | | 116.17 | 5799.28 |
| 25/05/2011 | CHAPS/International | NONREF RBS55CI19239842 DENSITRON TECHNO LOGIES PLC CHAPS TFR | | 607488.27 | 613287.55 |
| 25/05/2011 | CHAPS/International | CLOSE BROTHERS R RBSDM2I09222728 CAMHL | | 6818865.51 | 7432153.06 |
| 25/05/2011 | CHAPS/International | NONREF RBS55CI19240157 DENSITRON TECHNO LOGIES PLC CHAPS TFR | | 2429953.08 | 9862106.14 |
| 28/05/2011 | CHAPS/International | FIRST MORTGAGE D RBS55CI19250463 THE GUINNESS TRUST CHAPS TFR | | 579799.98 | 10441906.12 |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 18 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 26/05/2011 | CHAPS/International | CREST CMA RA10 20110526000047 | | | |
| | | C RA10GBPCMA 50649/S590 | 3037441.35 | | 7404464.77 |
| 27/05/2011 | CHAPS/International | RBS55CI19263060 STAGECOACH G | | 329294.07 | 7733758.84 |
| 27/05/2011 | CHAPS/International | DEXION COMMODITI RBS55CI19272104 A C PAXTON AND R J KIRKBY AS LIQ | | | |
| | | CHAPS TFR | | 38853038.05 | 46586796.89 |
| 27/05/2011 | CHAPS/International | CREST CMA RA10 20110527000054 | | | |
| | | C RA10GBPCMA RA10 CREST CLEAR | 6785096.39 | | 39801700.50 |
| 31/05/2011 | CHAPS/International | RBS55CI19284033 SALANS LLP CLIEN T STERLING ACCOU | | | |
| | | CHAPS TFR | | 149115.70 | 39950816.20 |
| 31/05/2011 | CHAPS/International | CREST CMA RA10 20110531000050 | | | |
| | | C RA10GBPCMA NONREF | 39796057.59 | | 154758.61 |
| 01/06/2011 | CHAPS/International | RBS55CI19297248 QIIBESCRO | | 14465.60 | 169224.21 |
| 02/06/2011 | CHAPS/International | CLOSE BROTHERS R ELBANKO25473081 CLOSE ASSET MGT HOLDINGS | | | |
| | | CHAPS TFR | | 19848.15 | 189072.36 |
| 02/06/2011 | Automated Credit | SPL CLIENT 2 WATFORDLEISUREPLC | | 2463.78 | 191536.14 |
| 03/06/2011 | CHAPS/International | CREST CMA RA10 20110603000050 | | | |
| | | C RA10GBPCMA NONREF | 165960.85 | | 25575.29 |
| 06/06/2011 | CHAPS/International | RBS55CI19327595 QATAR INTERNATIO NAL ISLAMIC BANK | | | |
| | | CHAPS TFR | | 2157.65 | 27732.94 |
| 06/06/2011 | CHAPS/International | CREST CMA RA10 20110606000042 | | | |
| | | C RA10GBPCMA | 19833.63 | | 7899.31 |
| 07/06/2011 | CHAPS/International | CREST CMA RA10 20110607000044 | | | |
| | | C RA10GBPCMA | 98.75 | | 7800.56 |
| 08/06/2011 | Automated Credit | SPL CLIENT 2 WATFORDLEISUREPLC | | 72.30 | 7872.86 |
| 08/06/2011 | CHAPS/International | CREST CMA RA10 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB



**Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 19 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 08/06/2011 | CHAPS/International | 20110608000043 | | | |
| | | C RA10GBPCMA | 2146.92 | | 5725.94 |
| 09/06/2011 | Bill Payment | 151000 022817224 | | | |
| | | CRL RA10 CREST | | 277.01 | 6002.95 |
| 09/06/2011 | CHAPS/International | CLOSE ASSET MGMT | | | |
| | | ELBANKO255532454 | | | |
| | | CLOSE ASSET MGT | | | |
| | | HOLDINGS | | | |
| | | CHAPS TFR | | 18926.16 | 24929.11 |
| 09/06/2011 | CHAPS/International | /RFB/SORT: 15-10 | | | |
| | | RBS55CI19353320 | | | |
| | | KSE UK INC 211 N | | | |
| | | . STADIUM BLVD C | | | |
| | | CHAPS TFR | | 47695.60 | 72624.71 |
| 09/06/2011 | CHAPS/International | /RFB/SORT: 15-10 | | | |
| | | RBS55CI19353322 | | | |
| | | KSE UK INC 211 N | | | |
| | | . STADIUM BLVD C | | | |
| | | CHAPS TFR | | 3295907.90 | 3368532.61 |
| 09/06/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110609000053 | | | |
| | | C RA10GBPCMA | 10.73 | | 3368521.88 |
| 10/06/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI19368358 | | | |
| | | W2D2 LIMITED | | 592057.49 | 3960579.37 |
| 10/06/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110610000047 | | | |
| | | C RA10GBPCMA | 3325598.95 | | 634980.42 |
| 13/06/2011 | CHAPS/International | CAPITA REGISTRAR | | | |
| | | RBSDM2I09307126 | | | |
| | | RBOSGB2L | | 8809925.63 | 9444906.05 |
| 13/06/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110613000048 | | | |
| | | C RA10GBPCMA | 37185.86 | | 9407720.19 |
| 14/06/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20110614000043 | | | |
| | | C RA10GBPCMA | 8810019.79 | | 597700.40 |
| 15/06/2011 | CHAPS/International | /RFB/SORT: 15-10 | | | |
| | | RBS55CI19388664 | | | |
| | | KSE UK INC 211 N | | | |
| | | . STADIUM BLVD C | | | |
| | | CHAPS TFR | | 200748.75 | 798449.15 |
| 15/06/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI19396797 | | | |
| | | W2D2 LTD ESCROW | | | |
| | | ACCT | | | |
| | | CHAPS TFR | | 8007.18 | 806456.33 |
| 15/06/2011 | CHAPS/International | /RFB/SORT: 15-10 | | | |
| | | RBS55CI19388558 | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 20 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|--|-----------|---------|---------|
| 15/06/2011 | CHAPS/International | KSE UK INC 211 N . STADIUM BLVD C CHAPS TFR | | 35426.25 | 841882.58 |
| 15/06/2011 | CHAPS/International | CREST CMA RA10 20110615000043 C RA10GBPCMA | 589111.93 | | 252770.65 |
| 16/06/2011 | Automated Credit | SPL CLIENT 2 WATFORDLEISUREPLC | | 411.55 | 253182.20 |
| 16/06/2011 | CHAPS/International | CREST CMA RA10 20110616000047 C RA10GBPCMA | 245912.90 | | 7269.30 |
| 17/06/2011 | CHAPS/International | CREST CMA RA10 20110617000057 C RA10GBPCMA | 1624.34 | | 5644.96 |
| 20/06/2011 | CHAPS/International | NONREF RBS55CI19424802 W2D2 LIMITED | | 28386.05 | 34031.01 |
| 20/06/2011 | CHAPS/International | B31827396 RE CH RBS55CI19425079 ABERDEEN PRIVATE EQUITY CHAPS TFR | | 336968.76 | 370999.77 |
| 20/06/2011 | CHAPS/International | CREST CMA RA10 20110620000043 C RA10GBPCMA | 2.05 | | 370997.72 |
| 21/06/2011 | CHAPS/International | CREST CMA RA10 20110621000044 C RA10GBPCMA | 336968.76 | | 34028.96 |
| 22/06/2011 | CHAPS/International | PEARSON PLC/ EDI RBS55CI19440892 PEARSON PLC | | 91578265.21 | 91612284.17 |
| 22/06/2011 | Automated Credit | SPL CLIENT 2 WATFORDLEISUREPLC | | 2354.02 | 91614638.19 |
| 23/06/2011 | CHAPS/International | A005/27377/2 RBS55CI19447600 MARWYN MANAGEMEN T PARTNERS PLC CHAPS TFR | | 2334.97 | 91616973.16 |
| 23/06/2011 | CHAPS/International | PEARSON PLC/ EDI RBS55CI19450761 PEARSON PLC | | 9122728.71 | 100739701.87 |
| 23/06/2011 | CHAPS/International | A005/27377/1 RBS55CI19447626 MARWYN MANAGEMEN T PARTNERS PLC CHAPS TFR | | 72416.12 | 100812117.99 |
| 23/06/2011 | CHAPS/International | CREST CMA RA10 20110623000048 C RA10GBPCMA | 100228228.83 | | 583889.16 |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000001/00000025/

 **Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 21 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 24/06/2011 | CHAPS/International | CREST CMA RA10 20110624000043 | | | |
| | | C RA10GBPCMA | 556939.57 | | 26949.59 |
| 27/06/2011 | CHAPS/International | LOUDWATER TRUST RBS55CI19475680 LOUDWATER TRUST LIMITED | | | |
| | | CHAPS TFR | | 2589616.15 | 2616565.74 |
| 27/06/2011 | CHAPS/International | /RFB/LOUDWATER T RBS55CI19474602 LOUDWATER TRUST LIMITED | | | |
| | | CHAPS TFR | | 603858.54 | 3220424.28 |
| 27/06/2011 | CHAPS/International | CREST CMA RA10 20110627000046 | | | |
| | | C RA10GBPCMA | 11.71 | | 3220412.57 |
| 28/06/2011 | CHAPS/International | RA10 CREST CLEAR RBS55CI19485625 INVISTA REAL EST ATE MANAGEMENT | | | |
| | | CHAPS TFR | | 20648573.10 | 23868985.67 |
| 28/06/2011 | CHAPS/International | CREST CMA RA10 20110628000046 | | | |
| | | C RA10GBPCMA | 3195809.66 | | 20673176.01 |
| 29/06/2011 | CHAPS/International | NONREF RBS55CI19498101 BROOKWELL LIMITE D | | | |
| | | CHAPS TFR | | 2500000.00 | 23173176.01 |
| 29/06/2011 | Automated Credit | SPL COMPANY CREST ACC-WATFORD | | 2701.54 | 23175877.55 |
| 29/06/2011 | Automated Credit | GF MAIN GRGT/27408 | | 2081392.92 | 25257270.47 |
| 29/06/2011 | CHAPS/International | CREST CMA RA10 20110629000049 | | | |
| | | C RA10GBPCMA | 20648573.10 | | 4608697.37 |
| 30/06/2011 | CHAPS/International | PEARSON PLC RE E RBS55CI19508879 PEARSON PLC | | 52621.80 | 4661319.17 |
| 30/06/2011 | CHAPS/International | CREST CMA RA10 20110630000042 | | | |
| | | C RA10GBPCMA | 2081392.92 | | 2579926.25 |
| 01/07/2011 | CHAPS/International | IDEAL SHOPPING RBS55CI19516376 WHITE + CASE LLP | | 4692000.00 | 7271926.25 |
| 01/07/2011 | CHAPS/International | PROJECT CUBA FUN RBS55CI19521690 MILBANK,TWEED,HA | | | |

| Date | Details | Withdrawn | Paid In | Balance |
|------|---------|-----------|---------|---------|

DLEY + MCCLOY

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009090

0000000100000027

**Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012      Page 23 of 76

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 01/07/2011 | CHAPS/International | CHAPS TFR | | 4800000.00 | 12071926.25 |
| 01/07/2011 | CHAPS/International | 258109-630011 LIVCSCO00639110 JONES DAY | | | |
| | | CHAPS TFR | | 41730904.80 | 53802831.05 |
| 01/07/2011 | CHAPS/International | /REF/CUBA BIDCO RBS55CI19527550 LTSB WHOLESALE L OANS SERVICING | | | |
| | | CHAPS TFR | | 21558307.00 | 75361138.05 |
| 01/07/2011 | CHAPS/International | NONREF RBS55CI19528390 W2D2 LIMITED | | 184840.13 | 75545978.18 |
| 01/07/2011 | CHAPS/International | CREST CMA RA10 20110701000040 C RA10GBPCMA | 55048.10 | | 75490930.08 |
| 04/07/2011 | CHAPS/International | /RFB/SC 151000 L RBS55CI19536758 J.P.MORGAN SECUR ITIES LTD. | | | |
| | | CHAPS TFR | | 750297.85 | 76241227.93 |
| 04/07/2011 | Transfer | BROOKWELL LTD | 67392.23 | | 76173835.70 |
| 04/07/2011 | CHAPS/International | CREST CMA RA10 20110704000023 C RA10GBPCMA | 2616788.43 | | 73557047.27 |
| 05/07/2011 | CHAPS/International | NONREF RBS55CI19540922 ELYSIUM FUND MAN AGEMENT LIMITED | | | |
| | | CHAPS TFR | | 703295.01 | 74260342.28 |
| 05/07/2011 | CHAPS/International | CREST CMA RA10 20110705000052 C RA10GBPCMA | 919.60 | | 74259422.68 |
| 06/07/2011 | CHAPS/International | CREST CMA RA10 20110706000045 C RA10GBPCMA | 73484506.81 | | 774915.87 |
| 07/07/2011 | CHAPS/International | PEARSON PLC EDI RBS55CI19562887 PEARSON PLC | | 5491973.25 | 6266889.12 |
| 08/07/2011 | CHAPS/International | PAYMENT FROM CLO RBSDM2I09443141 CLOSE ASSET MANA GEMENT HOLDINGS INWARD STG PYMT | | 4585.61 | 6271474.73 |
| 08/07/2011 | Bill Payment | 151000 022349948 CA0275677P1 | 18960.00 | | 6252514.73 |
| 08/07/2011 | CHAPS/International | CREST CMA RA10 20110708000041 | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 24 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000021/00000029/



Sortcode: 151000   Account number: 22369035      - Account Transaction list for 01/01/2011 to 31/05/2012          Page 25 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 08/07/2011 | CHAPS/International | C RA10GBPCMA | 5464650.00 | | 787864.73 |
| 11/07/2011 | CHAPS/International | MPO PAYMENT 1 RBSDM2I09443865 MACAU PROPERTY O PPORTUNITIES FUN INWARD STG PYMT | | 11000329.0 5 | 11788193.78 |
| 11/07/2011 | CHAPS/International | CREST CMA RA10 20110711000048 C RA10GBPCMA | 31886.05 | | 11756307.73 |
| 12/07/2011 | Bill Payment | 151000 023032255 CRL RA10 CREST | | 445903.80 | 12202211.53 |
| 12/07/2011 | CHAPS/International | CREST CMA RA10 20110712000044 C RA10GBPCMA | 11750649.71 | | 451561.82 |
| 14/07/2011 | CHAPS/International | PEARSON PLC RE E RBS55CI19612274 PEARSON PLC | | 88892.25 | 540454.07 |
| 14/07/2011 | Automated Credit | MARWYN M P PLC A005/27377/3 | | 50444.74 | 590898.81 |
| 14/07/2011 | Automated Credit | MARWYN M P PLC A005/27377/4 | | 361.00 | 591259.81 |
| 15/07/2011 | CHAPS/International | CREST CMA RA10 20110715000066 C RA10GBPCMA | 139255.74 | | 452004.07 |
| 18/07/2011 | CHAPS/International | AGGREKO PLC ELBANKO25857886 AGGREKO PLC | | | |
| | | CHAPS TFR | | 134161110. 05 | 134613114.12 |
| 18/07/2011 | CHAPS/International | CREST CMA RA10 20110718000047 C RA10GBPCMA | 442.25 | | 134612671.87 |
| 19/07/2011 | Bill Payment | 151000 022416157 CRL RA10 CREST | | 18150.20 | 134630822.07 |
| 19/07/2011 | Bill Payment | 151000 023032417 CRL RA10 CREST | | 5243085.0 0 | 139873907.07 |
| 19/07/2011 | CHAPS/International | DISTRIBUTION FFC RBS55CI19646169 RAPID REALISATIO N FUND LIMITED CHAPS TFR | | 3750138.9 3 | 143624046.00 |
| 19/07/2011 | CHAPS/International | A005/27377/5OPTS RBS55CI19646739 MARWYN MANAGEMEN T PARTNERS PLC CHAPS TFR | | 5669.57 | 143629715.57 |
| 19/07/2011 | CHAPS/International | CREST CMA RA10 20110719000047 C RA10GBPCMA | 134176072.95 | | 9453642.62 |

Sortcode: 151000    Account number: 22369035      - Account Transaction list for 01/01/2011 to 31/05/2012              Page 26 of 78

Date            Details                                                    Withdrawn        Paid in          Balance

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009094

OXXXXX01/0XX00031/

**Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 27 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 20/07/2011 | CHAPS/International | PEARSON PLC RE E RBS55CI19551795 PEARSON PLC | | 6027055.35 | 15480697.97 |
| 20/07/2011 | CHAPS/International | CREST CMA RA10 20110720000054 C RA10GBPCMA | 8891863.93 | | 6588834.04 |
| 21/07/2011 | Bill Payment | 151000 023032417 CAPITA REGISTARS | | 8259.59 | 6597093.63 |
| 21/07/2011 | CHAPS/International | PEARSON PLC RE E RBS55CI19660678 PEARSON PLC | | 29882.67 | 6626976.30 |
| 21/07/2011 | CHAPS/International | NONREF RBS55CI19661393 FXPC-INVESTCORP INTL INC CHAPS TFR | | 8259.59 | 6635235.89 |
| 21/07/2011 | Bill Payment | 151000 023032417 CA0277617P1 | 75275.00 | | 6559960.89 |
| 21/07/2011 | CHAPS/International | CREST CMA RA10 20110722000045 C RA10GBPCMA | 6058558.57 | | 501402.32 |
| 22/07/2011 | CHAPS/International | REF D230/27437 RBS55CI19670335 DELEK GLOBAL REA L ESTATE PLC CHAPS TFR | | 68836142.25 | 69337544.57 |
| 22/07/2011 | Bill Payment | 151000 023032417 CA0277812P1 | 8259.59 | | 69329284.98 |
| 22/07/2011 | CHAPS/International | CREST CMA RA10 20110722000045 C RA10GBPCMA | 484256.32 | | 68845028.66 |
| 25/07/2011 | CHAPS/International | FRM CREDIT ALPHA RBS55CI19686798 FRM CREDIT ALPHA LTD FUND CHAPS TFR | | 8000346.09 | 76845374.75 |
| 25/07/2011 | Bill Payment | 151000 023032514 CA0278281P1 | 13.80 | | 76845360.95 |
| 25/07/2011 | Bill Payment | 151000 023032492 CA0278260P1 | 3173.50 | | 76842187.45 |
| 25/07/2011 | CHAPS/International | CREST CMA RA10 20110725000045 C RA10GBPCMA | 68836183.34 | | 8006004.11 |
| 26/07/2011 | Bill Payment | 151000 023032417 CAPITA REGISTRARS | | 18261.35 | 8024265.46 |
| 26/07/2011 | CHAPS/International | ELEPHANT CAPITAL RBS55CI19691592 ELEPHANT CAPITAL PLC | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012        Page 28 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 26/07/2011 | CHAPS/International | CHAPS TFR | | 559856.15 | 8584121.61 |
| 26/07/2011 | CHAPS/International | CREST CMA RA10 20110726000041 | | | |
| | | C RA10GBPCMA | 8018516.59 | | 565605.02 |
| 27/07/2011 | CHAPS/International | CREST CMA RA10 20110727000040 | | | |
| | | C RA10GBPCMA | 90.85 | | 565514.17 |
| 28/07/2011 | Bill Payment | 151000 023032417 | | | |
| | | CRL RA10 CREST | | 813.55 | 566327.72 |
| 28/07/2011 | CHAPS/International | PEARSON PLC RE E RBS55CI19714027 | | | |
| | | PEARSON PLC | | 4066.23 | 570393.95 |
| 28/07/2011 | CHAPS/International | CASTLE ASIA ALTE RBS55CI19717065 CASTLE ASIA ALT FCC LTD (LIQUID) | | | |
| | | CHAPS TFR | | 46771075.63 | 47341469.58 |
| 28/07/2011 | CHAPS/International | CREST CMA RA10 20110728000047 | | | |
| | | C RA10GBPCMA | 809.50 | | 47340660.08 |
| 29/07/2011 | CHAPS/International | CREST CMA RA10 20110729000044 | | | |
| | | C RA10GBPCMA | 47334981.83 | | 5678.25 |
| 01/08/2011 | Bill Payment | 151000 023032417 | | | |
| | | CAP REG LTD RA10 | | 9826.89 | 15505.14 |
| 01/08/2011 | CHAPS/International | CREST CMA RA10 20110801000069 | | | |
| | | C RA10GBPCMA | 9798.23 | | 5706.91 |
| 02/08/2011 | CHAPS/International | CREST CMA RA10 20110802000046 | | | |
| | | C RA10GBPCMA | 48.89 | | 5658.02 |
| 03/08/2011 | Bill Payment | 151000 023032417 | | | |
| | | CREST RA10 | | 996.46 | 6654.48 |
| 03/08/2011 | CHAPS/International | NONREF RBS55CI19761287 FXPC-INVESTCORP INTL INC | | | |
| | | CHAPS TFR | | 996.46 | 7650.94 |
| 04/08/2011 | CHAPS/International | PERSON PLC RE ED RBS55CI19768303 | | | |
| | | PEARSON PLC | | 280604.04 | 288254.98 |
| 04/08/2011 | Automated Credit | MARWYN M P PLC A005/27377/6 | | 1782.29 | 290037.27 |
| 04/08/2011 | Bill Payment | 151000 023032417 | | | |
| | | CA0283141P1 | 996.46 | | 289040.81 |
| 04/08/2011 | CHAPS/International | CREST CMA RA10 20110804000037 | | | |
| | | C RA10GBPCMA | 991.50 | | 288049.31 |
| 05/08/2011 | CHAPS/International | /BNF/FUNDING ADV | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000001/00000053/

**Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012        Page 29 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 05/08/2011 | CHAPS/International | RBS55CI19773946 ORCA HOLDINGS LTD. CHAPS TFR | | 270806.30 | 558855.61 |
| 05/08/2011 | CHAPS/International | CREST CMA RA10 20110805000040 C RA10GBPCMA | 550454.25 | | 8401.36 |
| 08/08/2011 | CHAPS/International | CREST CMA RA10 20110808000045 C RA10GBPCMA NONREF | 2743.34 | | 5658.02 |
| 10/08/2011 | CHAPS/International | RBS55CI19802885 ORCA HOLDINGS LIMITED CHAPS TFR | | 7231.98 | 12890.00 |
| 11/08/2011 | CHAPS/International | PEARSON PLC RE E RBS55CI19814792 PEARSON PLC REF/AGC01 | | 26564.16 | 39454.16 |
| 11/08/2011 | CHAPS/International | RBS55CI19815587 AGC01 ABERFORTH GEARED CAPITAL CHAPS TFR | | 42631404.46 | 42670858.62 |
| 11/08/2011 | CHAPS/International | CREST CMA RA10 20110811000046 C RA10GBPCMA NONREF | 42638600.46 | | 32258.16 |
| 12/08/2011 | CHAPS/International | RBS55CI19826863 ORCA HOLDINGS LIMITED CHAPS TFR | | 47940.51 | 80198.67 |
| 12/08/2011 | CHAPS/International | CREST CMA RA10 20110812000047 C RA10GBPCMA | 26467.98 | | 53730.69 |
| 15/08/2011 | CHAPS/International | CREST CMA RA10 20110815000041 C RA10GBPCMA | 47834.16 | | 5896.53 |
| 16/08/2011 | CHAPS/International | /BNF/REF. OPSEC RBS55CI19845732 ORCA HOLDINGS LIMITED CHAPS TFR | | 3831.56 | 9728.09 |
| 16/08/2011 | CHAPS/International | CREST CMA RA10 20110816000047 C RA10GBPCMA | 238.51 | | 9489.58 |
| 17/08/2011 | CHAPS/International | CREST CMA RA10 20110817000048 C RA10GBPCMA | 3812.50 | | 5677.08 |
| 18/08/2011 | CHAPS/International | NONREF | | | |

MLAT_AU 00009097

Sortcode: 151000   Account number: 22369035   - Account Transaction list for 01/01/2011 to 31/05/2012    Page 30 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 18/08/2011 | CHAPS/International | RBS55CI19861984 ORCA HOLDINGS LIMITED CHAPS TFR | | 8078.19 | 13755.27 |
| 18/08/2011 | CHAPS/International | PEARSON PLC RE E RBS55CI19863025 PEARSON PLC | | 21438.66 | 35193.93 |
| 18/08/2011 | CHAPS/International | CREST CMA RA10 20110818000046 C RA10GBPCMA | 19.06 | | 35174.87 |
| 19/08/2011 | CHAPS/International | CREST CMA RA10 20110819000041 C RA10GBPCMA | 29370.00 | | 5804.87 |
| 22/08/2011 | CHAPS/International | CREST CMA RA10 20110822000048 C RA10GBPCMA | 146.85 | | 5658.02 |
| 23/08/2011 | Bill Payment | 151000 022364106 CA0286699P1 | 120.13 | | 5537.89 |
| 23/08/2011 | Bill Payment | 151000 022349891 CA0286701P1 | 5438.63 | | 99.26 |
| 24/08/2011 | Bill Payment | 151000 022817224 CRL RA10 CREST NONREF | | 157.50 | 256.76 |
| 24/08/2011 | CHAPS/International | RBS55CI19901845 ORCA HOLDINGS LIMITED CHAPS TFR | | 282587.41 | 282844.17 |
| 25/08/2011 | CHAPS/International | CREST CMA RA10 20110825000051 C RA10GBPCMA | 281181.50 | | 1662.67 |
| 26/08/2011 | CHAPS/International | CLIENT WORKS NUM RBS55CI19924449 VISION OPPORTUNITY CHINA LP CHAPS TFR | | 10058482.56 | 10060145.23 |
| 26/08/2011 | Automated Credit | ITI INDUSTRIAL INV | | 35467.66 | 10095612.89 |
| 26/08/2011 | CHAPS/International | CREST CMA RA10 20110826000039 C RA10GBPCMA | 1563.41 | | 10094049.48 |
| 30/08/2011 | CHAPS/International | CREST CMA RA10 20110830000041 C RA10GBPCMA | 10058482.19 | | 35567.29 |
| 31/08/2011 | Bill Payment | 151000 023033170 CREST CLEARING | | 12978143.95 | 13013711.24 |
| 31/08/2011 | Bill Payment | 151000 023083807 CRL CREST RA10 | | 1722010.06 | 14735721.30 |
| 31/08/2011 | CHAPS/International | 796011-605001 LIVCSCO00698353 JONES DAY | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000001/00000035/



Royal Bank of Scotland

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|--|-----------|---------|---------|
| 31/08/2011 | CHAPS/International | CHAPS TFR | | 78487964.86 | 93223686.16 |
| 31/08/2011 | CHAPS/International | NONREF RBS55CI19951738 GREENE KING PLC | | 229205924.5 | 116144278.61 |
| 31/08/2011 | CHAPS/International | 1P SHORT ON NATA RBS55CI19953827 CIRGT P AND L ACC CHAPS TFR | | 0.01 | 116144278.62 |
| 31/08/2011 | CHAPS/International | CREST CMA RA10 20110831000040 C RA10GBPCMA | 1757451.23 | | 114386827.39 |
| 01/09/2011 | CHAPS/International | NONREF RBS55CI19954734 GREENE KING PLC | | 158419.10 | 114545246.49 |
| 01/09/2011 | CHAPS/International | CREST CMA RA10 20110901000040 C RA10GBPCMA | 82354103.28 | | 32191143.21 |
| 02/09/2011 | CHAPS/International | A005/27377/8 RBS55CI19970582 MARWYN MANAGEMENT PARTNERS PLC CHAPS TFR | | 614.72 | 32191757.93 |
| 02/09/2011 | CHAPS/International | NONREF RBS55CI19973517 ORCA HOLDING LIMITED CHAPS TFR | | 205622.50 | 32397380.43 |
| 02/09/2011 | Bill Payment | 151000 023083607 CA0288450P1 | 26.50 | | 32397353.93 |
| 02/09/2011 | CHAPS/International | CREST CMA RA10 20110902000040 C RA10GBPCMA | 30697567.06 | | 1699786.87 |
| 02/09/2011 | CHAPS/International | CA0288351P1 ELBANKO26241520 INTEGRATED TRANS CHPS CHG £000.00 CHAPS TFR | 1389259.16 | | 310527.71 |
| 05/09/2011 | CHAPS/International | CREST CMA RA10 20110905000099 C RA10GBPCMA | 309639.93 | | 887.78 |
| 06/09/2011 | CHAPS/International | CREST CMA RA10 20110906000047 C RA10GBPCMA | 788.15 | | 99.63 |
| 08/09/2011 | CHAPS/International | NONREF RBS55CI20011826 GREENE KING PLC | | 367032.48 | 367132.11 |
| 08/09/2011 | CHAPS/International | PROJECT COUGAR | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012                Page 32 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 08/09/2011 | CHAPS/International | RBS55CI20012818 DICKSON MINTO CLIENT ACCOUNT CHAPS TFR | | 4001243.00 | 4368375.11 |
| 08/09/2011 | CHAPS/International | 796011-605001 LIVCSCO000707269 JONES DAY CHAPS TFR | | 4228326.47 | 8596701.58 |
| 09/09/2011 | Bill Payment | 151000 023033170 CRL CREST CLEARING | | 101689.91 | 8698391.49 |
| 09/09/2011 | CHAPS/International | CREST CMA RA10 20110909000049 C RA10GBPCMA | 4308474.01 | | 4389917.48 |
| 12/09/2011 | CHAPS/International | CREST CMA RA10 20110912000044 C RA10GBPCMA | 386748.82 | | 4003168.66 |
| 13/09/2011 | CHAPS/International | CREST CMA RA10 20110913000047 C RA10GBPCMA | 971202.35 | | 3031966.31 |
| 14/09/2011 | CHAPS/International | COUGAR DMWS RBS55CI20050647 DICKSON MINTO WS | | 103412.41 | 3135378.72 |
| 14/09/2011 | Bill Payment | 151000 023033243 CA0289872P1 | 1888026.00 | | 1247352.72 |
| 14/09/2011 | CHAPS/International | CREST CMA RA10 20110914000043 C RA10GBPCMA | 19906.68 | | 1227446.04 |
| 15/09/2011 | Bill Payment | 151000 023033170 CRL CREST CLEARING | | 81882.85 | 1309328.89 |
| 15/09/2011 | CHAPS/International | 796011-605001 LIVCSCO00713882 JONES DAY CHAPS TFR | | 401952.48 | 1711281.37 |
| 15/09/2011 | CHAPS/International | CREST CMA RA10 20110915000041 C RA10GBPCMA | 1226831.92 | | 484449.45 |
| 16/09/2011 | CHAPS/International | NONREF RBS55CI20061240 GREENE KING PLC | | 226069.07 | 710518.52 |
| 16/09/2011 | CHAPS/International | PROJECT COUGAR RBS55CI20071086 DICKSON MINTO CLIENT ACCOUNT CHAPS TFR | | 64552.84 | 775071.36 |
| 16/09/2011 | CHAPS/International | CREST CMA RA10 20110916000044 C RA10GBPCMA | 481942.68 | | 293128.68 |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009100

00000001/00000037/


Royal Bank of Scotland

Sortcode: 151000   Account number: 22369035   - Account Transaction list for 01/01/2011 to 31/05/2012      Page 33 of 78

| Date | Details | | Withdrawn | Paid in | Balance |
|---|---|---|---|---|---|
| 19/09/2011 | CHAPS/International | CREST CMA RA10 20110919000039 C RA10GBPCMA | 227351.49 | | 65777.19 |
| 20/09/2011 | CHAPS/International | CREST CMA RA10 20110920000041 C RA10GBPCMA | 1124.72 | | 64652.47 |
| 21/09/2011 | CHAPS/International | CREST CMA RA10 20110921000052 C RA10GBPCMA | 64231.68 | | 420.79 |
| 22/09/2011 | Bill Payment | 151000 023033170 CREST CLEARING ACC | | 86242.88 | 86663.67 |
| 22/09/2011 | CHAPS/International | 796011-605001 LIVCSCO00720460 JONES DAY CHAPS TFR | | 1361795.16 | 1448458.83 |
| 22/09/2011 | CHAPS/International | STUART IVES RBS55CI20106592 ADC ZEROS 2010 PLC CHAPS TFR | | 564816.84 | 2013275.67 |
| 22/09/2011 | CHAPS/International | NONREF RBS55CI20101750 ADC ZEROS 2012 PLC CHAPS TFR | | 564816.84 | 2578092.51 |
| 22/09/2011 | CHAPS/International | CREST CMA RA10 20110922000042 C RA10GBPCMA | 321.16 | | 2577771.35 |
| 23/09/2011 | CHAPS/International | CREST CMA RA10 20110923000050 C RA10GBPCMA | 2570467.55 | | 7303.80 |
| 26/09/2011 | CHAPS/International | /BNF/REF PERPETU RBS55CI20128011 BIGTIE2DXXX | | 7463050.00 | 7470353.80 |
| 26/09/2011 | CHAPS/International | NONREF RBS55CI20123451 GREENE KING PLC | | 22212.26 | 7492566.06 |
| 26/09/2011 | CHAPS/International | CREST CMA RA10 20110926000051 C RA10GBPCMA | 29305.92 | | 7463260.14 |
| 27/09/2011 | CHAPS/International | CREST CMA RA10 20110927000046 C RA10GBPCMA | 110.51 | | 7463149.63 |
| 29/09/2011 | Bill Payment | 151000 023033170 CRL CREST CLEARING | | 3766.74 | 7466916.37 |
| 29/09/2011 | CHAPS/International | 796011-605001 LIVCSCO00727743 JONES DAY | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012        Page 34 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 29/09/2011 | CHAPS/International | | | | |
| 29/09/2011 | CHAPS/International | CHAPS TFR FRM DIVERSIFIED RBS55CI20161175 FRM DIVERSIFIED ALPHA LIMITED | | 833556.94 | 8300473.31 |
| 29/09/2011 | CHAPS/International | CHAPS TFR Re Crest Rio Cle RBS55CI20160035 BRACHER RAWLINS LLP | | 3137936.19 | 11438409.50 |
| 29/09/2011 | CHAPS/International | CHAPS TFR CREST CMA RA10 20110929000044 | | 656135.36 | 12094544.86 |
| 30/09/2011 | CHAPS/International | C RA10GBPCMA NONREF RBS55CI20175359 GREENE KING PLC | 7463050.00 | | 4631494.86 |
| 30/09/2011 | CHAPS/International | RE?RA10 CREST CL RBS55CI20177644 AGC01 ABERFORTH GEARED CAPITAL | | 188170.07 | 4819664.93 |
| 30/09/2011 | CHAPS/International | CHAPS TFR CREST CMA RA10 20110930000042 | | 304647.94 | 5124312.87 |
| 03/10/2011 | CHAPS/International | C RA10GBPCMA NONREF RBS55CI20185982 HEWLETT-PACKARD VISION BV | 3971094.08 | | 1153218.79 |
| 03/10/2011 | Bill Payment | CHAPS TFR 151000 023083887 CA0292532P1 | | 1.50 | 1153220.29 |
| 03/10/2011 | CHAPS/International | CREST CMA RA10 20111003000043 C RA10GBPCMA | 304647.94 | | 848572.35 |
| 04/10/2011 | CHAPS/International | PROCEEDS RE SPAR RBS55CI20198672 COLLINS STEWART EUROPE LTD | 191399.69 | | 657172.66 |
| 04/10/2011 | CHAPS/International | CHAPS TFR CREST CMA RA10 20111004000042 C RA10GBPCMA | | 2769660.37 | 3426833.03 |
| 06/10/2011 | Bill Payment | 151000 023033170 CRL CREST CLEARING | 936.17 | | 3425896.86 |
| 06/10/2011 | CHAPS/International | NONREF RBS55CI20210947 HEWLETT-PACKARD | | 1713.87 | 3427610.73 |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

00000001/000000039/



Royal Bank
of Scotland

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012        Page 35 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 06/10/2011 | CHAPS/International | VISION BV | | | |
| | | CHAPS TFR | | 500000000.00 | 503427610.73 |
| 06/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20210947 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |
| | | CHAPS TFR | | 500000000.00 | 1003427610.73 |
| 06/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20211516 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |
| | | CHAPS TFR | | 945493678.35 | 1948921289.08 |
| 06/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20211516 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |
| | | CHAPS TFR | | 500000000.00 | 2448921289.08 |
| 06/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20211516 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |
| | | CHAPS TFR | | 500000000.00 | 2948921289.08 |
| 06/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20211516 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |
| | | CHAPS TFR | | 500000000.00 | 3448921289.08 |
| 06/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20211516 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |
| | | CHAPS TFR | | 500000000.00 | 3948921289.08 |
| 06/10/2011 | CHAPS/International | 796011-605001 | | | |
| | | LIVCSCO00735817 | | | |
| | | JONES DAY | | | |
| | | CHAPS TFR | | 1025172.61 | 3949946461.69 |
| 06/10/2011 | CHAPS/International | REF RIMS 635515 | | | |
| | | RBS55CI20215052 | | | |
| | | ICAP SECURITIES | | | |
| | | LIMITED | | | |
| | | CHAPS TFR | | 56999.70 | 3950003461.39 |
| 06/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20211211 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 36 of 78

| Date | Details | | Withdrawn | Paid in | Balance |
|------|---------|---|-----------|---------|---------|
| | | CHAPS TFR | | 500000000.00 | 4450003461.39 |
| 06/10/2011 | CHAPS/International | NONREF RBS55CI20211211 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009104

00000031/00000041/


**Royal Bank of Scotland**

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 06/10/2011 | CHAPS/International | HEWLETT-PACKARD VISION BV CHAPS TFR | | 500000000.00 | 4950003461.39 |
| 06/10/2011 | CHAPS/International | NONREF RBS55CI20211211 HEWLETT-PACKARD VISION BV CHAPS TFR | | 500000000.00 | 5450003461.39 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 845493678.35 | | 4604509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 4104509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 3604509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 3104509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 2604509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 2104509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 1604509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 1104509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 38 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 06/10/2011 | CHAPS/International | 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 604509783.04 |
| 06/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | 500000000.00 | | 104509783.04 |
| 07/10/2011 | CHAPS/International | NONREF RBS55CI20217670 GREENE KING PLC | | 31031.03 | 104540814.07 |
| 07/10/2011 | CHAPS/International | /RFB/REF:RQST DT RBS55CI20222182 PROMETHEON HOLDI NGS (UK) LTD CHAPS TFR | | 297102029. 24 | 401642843.31 |
| 07/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | | 845530291. 32 | 1247173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | | 500000000. 00 | 1747173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | | 500000000. 00 | 2247173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | | 500000000. 00 | 2747173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | | 500000000. 00 | 3247173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1 1110060205404 CRLRA1 CAPITA REGIST LT D | | 500000000. 00 | 3747173134.63 |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009106

00000001/00000013/


Royal Bank
of Scotland

Sortcode: 151000    Account number: 22369035     - Account Transaction list for 01/01/2011 to 31/05/2012          Page 39 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| 07/10/2011 | CHAPS/International | CRLRA1 1110060205404 | | | |

MLAT_AU 00009107

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012

| Date | Details | | Withdrawn | Paid in | Balance |
|---|---|---|---|---|---|
| 07/10/2011 | CHAPS/International | CRLRA1<br>CAPITA REGIST LT<br>D | | 500000000.<br>00 | 4247173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1<br>1110060205404<br>CRLRA1<br>CAPITA REGIST LT<br>D | | 500000000.<br>00 | 4747173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1<br>1110060205404<br>CRLRA1<br>CAPITA REGIST LT<br>D | | 500000000.<br>00 | 5247173134.63 |
| 07/10/2011 | CHAPS/International | CRLRA1<br>1110060205404<br>CRLRA1<br>CAPITA REGIST LT<br>D | | 500000000.<br>00 | 5747173134.63 |
| 07/10/2011 | Bill Payment | 151000 023083755<br>CA0296128P1 | 81.97 | | 5747173052.66 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 922849161.35 | | 4824323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 4324323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 3824323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 3324323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 2824323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 2324323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 1824323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 1324323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049<br>C RA10GBPCMA | 500000000.00 | | 824323891.31 |
| 07/10/2011 | CHAPS/International | CREST CMA RA10<br>20111007000049 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009108

00000001/00000045/

 Royal Bank
of Scotland

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 41 of 78

| Date | Details | Withdrawn | Paid In | Balance |
| --- | --- | --- | --- | --- |

MLAT_AU 00009109

Sortcode: 151000   Account number: 22369035   - Account Transaction list for 01/01/2011 to 31/05/2012

| Date | Details | | Withdrawn | Paid in | Balance |
|------|---------|---|-----------|---------|---------|
| 07/10/2011 | CHAPS/International | C RA10GBPCMA | 500000000.00 | | 324323891.31 |
| 10/10/2011 | CHAPS/International | 796011-605001 LIVCSCO000739003 JONES DAY | | | |
| 10/10/2011 | CHAPS/International | CHAPS TFR STANDBY LETTER O RBSDM2I09872993 ZF FRIEDRICHSHAF EN AG | | 449342.33 | 324773233.64 |
| 10/10/2011 | CHAPS/International | INWARD STG PYMT PAYMENT DUE TO D RBSDM2I09872240 | | 222300479.76 | 547073713.40 |
| 10/10/2011 | CHAPS/International | DEUTSCHE BANK AG CREST CMA RA10 20111010000026 C RA10GBPCMA | | 220282470.52 | 767356183.92 |
| 11/10/2011 | CHAPS/International | CREST CMA RA10 20111011000055 C RA10GBPCMA | 324230023.13 | | 443126160.79 |
| 12/10/2011 | CHAPS/International | ANS GROUP PLC TE RBS55CI20254265 | 426707023.02 | | 16419137.77 |
| 12/10/2011 | CHAPS/International | ANS GROUP PLC D230/27494 RBS55CI20255536 DELEK GLOBAL REA L ESTATE PLC | | 535918.24 | 16955056.01 |
| 12/10/2011 | Bill Payment | CHAPS TFR 151000 023083763 CA0297342P1 | | 12973590.00 | 29928646.01 |
| 12/10/2011 | Bill Payment | 151000 023083941 CA0297343P1 | 27712.74 | | 29900933.27 |
| 12/10/2011 | CHAPS/International | CREST CMA RA10 20111012000045 C RA10GBPCMA | 218700.00 | | 29682233.27 |
| 13/10/2011 | Bill Payment | 151000 023033170 CRL CREST CLEARING | 260956.85 | | 29421276.42 |
| 13/10/2011 | CHAPS/International | CREST CMA RA10 20111013000040 C RA10GBPCMA | | 84285.30 | 29505561.72 |
| 14/10/2011 | CHAPS/International | NONREF RBS55CI20265867 GREENE KING PLC | 1970537.59 | | 27535024.13 |
| 14/10/2011 | CHAPS/International | NONREF RBS55CI20275737 HKN INC | | 54263.57 | 27589287.70 |
| 14/10/2011 | Bill Payment | 151000 023083720 CA0298051P1 | | 148840.90 | 27738128.60 |
| 14/10/2011 | CHAPS/International | CREST CMA RA10 | 161.37 | | 27737967.23 |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

0000001/00000047


Royal Bank of Scotland

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012        Page 43 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 14/10/2011 | CHAPS/International | 20111014000044 | | | |
| | | C RA10GBPCMA | 13585186.03 | | 14152781.20 |
| 17/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20278282 | | | |
| | | HEWLETT-PACKARD | | | |
| | | VISION BV | | | |
| | | CHAPS TFR | | 439030699.34 | 453183480.54 |
| 17/10/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20111017000058 | | | |
| | | C RA10GBPCMA | 418109.59 | | 452765370.95 |
| 17/10/2011 | CHAPS/International | CRLRA1 | | | |
| | | 1110170186414 | | | |
| | | CRLRA1 | | | |
| | | CAPITA REGIST LTD | 339030699.34 | | 113734671.61 |
| 18/10/2011 | CHAPS/International | CRLRA1 | | | |
| | | 1110170186414 | | | |
| | | CRLRA1 | | | |
| | | CAPITA REGIST LTD | | 339033021.47 | 452767693.08 |
| 18/10/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20111018000039 | | | |
| | | C RA10GBPCMA | 437270281.39 | | 15497411.69 |
| 19/10/2011 | CHAPS/International | CREST HOLDERS | | | |
| | | RBS55CI20299900 | | | |
| | | STAGECOACH G | | 244896937.11 | 260394348.80 |
| 19/10/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20111019000043 | | | |
| | | C RA10GBPCMA | 4845861.22 | | 255548687.58 |
| 19/10/2011 | CHAPS/International | CRLRA1 | | | |
| | | 1110190221948 | | | |
| | | CRLRA1 | | | |
| | | CAPITA REGIST LTD | 144896937.11 | | 110651750.47 |
| 20/10/2011 | Bill Payment | 151000 023033170 | | | |
| | | CREST CLEARING ACC | | 96183.01 | 110747933.48 |
| 20/10/2011 | CHAPS/International | NONREF | | | |
| | | RBS55CI20311199 | | | |
| | | GREENE KING PLC | | 4562.90 | 110752496.38 |
| 20/10/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20111020000041 | | | |
| | | C RA10GBPCMA | 520288.56 | | 110232207.82 |
| 21/10/2011 | CHAPS/International | CRLRA1 | | | |
| | | 1110190221948 | | | |
| | | CRLRA1 | | | |
| | | CAPITA REGIST LTD | | 144899715.96 | 255131923.78 |
| 21/10/2011 | CHAPS/International | CREST CMA RA10 | | | |
| | | 20111021000044 | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 44 of 78

| Date | Details | Withdrawn | Paid In | Balance |
|------|---------|-----------|---------|---------|

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009112

00000001/0000004BF

**Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 45 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|--|-----------|---------|---------|
| 21/10/2011 | CHAPS/International | C RA10GBPCMA | 246958429.65 | | 8173494.13 |
| 24/10/2011 | CHAPS/International | NONREF RBS55CI20328927 HEWLETT-PACKARD VISION BV | | | |
| | | CHAPS TFR | | 151718977.28 | 159892471.41 |
| 24/10/2011 | CHAPS/International | R333 27521 RETUR RBS55CI20333778 RAPID REALISATIO N FUND LIMITED | | | |
| | | CHAPS TFR | | 1442361.13 | 161334832.54 |
| 24/10/2011 | Bill Payment | 151000 023083666 CA0299658P1 | 6748.73 | | 161328083.81 |
| 24/10/2011 | Bill Payment | 151000 023083763 CA0299557P1 | 1320.00 | | 161326763.81 |
| 24/10/2011 | Bill Payment | 151000 023083674 CA0299678P1 | 1410.00 | | 161325353.81 |
| 24/10/2011 | CHAPS/International | CREST CMA RA10 20111024000044 C RA10GBPCMA | 2264483.18 | | 159060870.63 |
| 25/10/2011 | Automated Credit | MARWYN M P PLC A005/27377/10 | | 161.34 | 159061031.97 |
| 25/10/2011 | Automated Credit | MARWYN M P PLC A005/27377/12&DISS | | 4017.36 | 159065049.33 |
| 25/10/2011 | Automated Credit | MARWYN M P PLC A005/27377/6/11 | | 78.14 | 159065127.47 |
| 25/10/2011 | CHAPS/International | CREST CMA RA10 20111025000034 C RA10GBPCMA | 150964179.20 | | 8100948.27 |
| 26/10/2011 | Bill Payment | 151000 023033170 CAPITA REG LTD | | 21522.01 | 8122470.28 |
| 26/10/2011 | CHAPS/International | NONREF RBS55CI20345876 EUROVESTECH PLC | | 1750133.44 | 9872603.72 |
| 26/10/2011 | CHAPS/International | NONREF RBS55CI20347103 EUROVESTECH PLC | | 10832457.88 | 20705061.60 |
| 26/10/2011 | CHAPS/International | NONREF RBS55CI20347358 UK WATER (2011) LIMITED | | | |
| | | CHAPS TFR | | 854459196.15 | 875164257.75 |
| 26/10/2011 | CHAPS/International | NONREF RBS55CI20347358 UK WATER (2011) LIMITED | | | |
| | | CHAPS TFR | | 500000000.00 | 1375164257.75 |
| 26/10/2011 | CHAPS/International | NONREF | | | |

| Date | Details | | Withdrawn | Paid In | Balance |
|------|---------|---|-----------|---------|---------|
| | | RBS55CI20347358 | | | |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009114



Royal Bank of Scotland

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012      Page 47 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 26/10/2011 | CHAPS/International | UK WATER (2011) LIMITED | | | |
| | | CHAPS TFR | | 500000000.00 | 1875184257.75 |
| 26/10/2011 | CHAPS/International | NONREF R8S55CI20347358 UK WATER (2011) LIMITED | | | |
| | | CHAPS TFR | | 500000000.00 | 2375184257.75 |
| 26/10/2011 | CHAPS/International | FUNDS FROM ALERE LIVCSCO00754125 ALERE UK HOLDINGS LIMITED | | | |
| | | CHAPS TFR | | 80556930.75 | 2455721188.50 |
| 26/10/2011 | Bill Payment | 151000 022356499 CA0300244P1 | 4256.84 | | 2455716931.66 |
| 26/10/2011 | CHAPS/International | CREST CMA RA10 20111026000051 | | | |
| | | C RA10GBPCMA | 2197181.91 | | 2453519749.75 |
| 26/10/2011 | CHAPS/International | ALERE AS HLDGS ELBANKO26657608 CAPITA REGISTRAR | | | |
| | | INTER A/C TFR | 80556930.75 | | 2372962819.00 |
| 26/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LTD | 754459196.15 | | 1618503622.85 |
| 26/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LTD | 500000000.00 | | 1118503622.85 |
| 26/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LTD | 500000000.00 | | 618503622.85 |
| 26/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LTD | 500000000.00 | | 118503622.85 |
| 27/10/2011 | CHAPS/International | LIVCSC755654 MCEROPMCGJHC SUNDRY CR | | 56757986.94 | 175261609.79 |
| 27/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LT | | | |

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 48 of 78

| Date | Details | Withdrawn | Paid In | Balance |
|------|---------|-----------|---------|---------|

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009116

00000001/00000053/

**Royal Bank of Scotland**

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012          Page 49 of 78

| Date | Details | | Withdrawn | Paid In | Balance |
|---|---|---|---|---|---|
| 27/10/2011 | CHAPS/International | D | | 754474637.65 | 929736247.44 |
| 27/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LT D | | 500000000.00 | 1429736247.44 |
| 27/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LT D | | 500000000.00 | 1929736247.44 |
| 27/10/2011 | CHAPS/International | CRLRA1 1110260190276 CRLRA1 CAPITA REGIST LT D | | 500000000.00 | 2429736247.44 |
| 27/10/2011 | CHAPS/International | CREST CMA RA10 20111027000042 C RA10GBPCMA | 807959196.15 | | 1621777051.29 |
| 27/10/2011 | CHAPS/International | CREST CMA RA10 20111027000042 C RA10GBPCMA | 500000000.00 | | 1121777051.29 |
| 27/10/2011 | CHAPS/International | CREST CMA RA10 20111027000042 C RA10GBPCMA | 500000000.00 | | 621777051.29 |
| 27/10/2011 | CHAPS/International | CREST CMA RA10 20111027000042 C RA10GBPCMA | 500000000.00 | | 121777051.29 |
| 28/10/2011 | CHAPS/International | CREST CMA RA10 20111028000044 C RA10GBPCMA | 12604006.26 | | 109173045.03 |
| 28/10/2011 | CHAPS/International | NAKD CREST MESSA ELBANKO26675971 CAPITA REGISTRAR INTER A/C TFR | 46500000.00 | | 62673045.03 |
| 31/10/2011 | CHAPS/International | NONREF RBS55CI20390259 ASTAIRE GROUP PL C CHAPS TFR | | 1288971.08 | 63962016.11 |
| 31/10/2011 | CHAPS/International | NONREF RBS55CI20382086 HEWLETT-PACKARD VISION BV CHAPS TFR | | 130874158.22 | 194836174.33 |
| 31/10/2011 | Bill Payment | 151000 022349891 CA0301007P1 | 20542.48 | | 194815631.85 |
| 31/10/2011 | CHAPS/International | CREST CMA RA10 | | | |

MLAT_AU 00009117

Sortcode: 151000    Account number: 22369035    - Account Transaction list for 01/01/2011 to 31/05/2012    Page 50 of 78

| Date | Details | Withdrawn | Paid In | Balance |
|------|---------|-----------|---------|---------|
|      | 20111031000037 |       |         |         |

The Royal Bank of Scotland Plc. Registered in England No 90312
Registered Office: 36 St Andrew Square, Edinburgh EH2 2YB

MLAT_AU 00009118