

**U.S. Department of Justice**

*United States Attorney*
*Northern District of California*

---

*11ᵗʰ Floor, Federal Building*                    *(415) 436-7200*
*450 Golden Gate Ave., Box 36055*
*San Francisco, CA 94102-3495*                 *Fax: (415) 436-7234*

June 16, 2023

*By Federal Express*

Christopher J. Morvillo, Esq.
Clifford Chance US LLP
31 West 52nd Street
New York, NY 10019
christopher.morvillo@cliffordchance.com

      Re:     *United States v. Michael Richard Lynch*
            Case No. CR 18-577-CRB

            *Second Production of Discovery*

Dear Counsel:

    Enclosed is the United States' Second Production of Discovery in this matter. The production includes approximately 5 terabytes of data. The discovery is produced on three separate hard-drives labeled TRANSFER002, TRANSFER003, and TRANSFER004, and an Addonics drive, T69012. We will provide passwords under separate cover.

    Among other materials, this production may include or reference (a) witness statements governed by 18 U.S.C. § 3500, including, but not limited to, grand jury testimony governed by Fed. R. Crim. P. 6(e), SEC investigative testimony, and other sworn witness statements, and (b) other witness statements, including, but not limited to, FBI Form 302 reports of witness interviews (with attached exhibits) and other third party reports of witness interviews, obtained or created by the government. The government designates these as "Protected Materials" within the meaning of the Stipulation and Order dated January 23, 2020, in this case. We respectfully request you treat them as such until we have a chance to confer further.

    Attached to this letter is an Index of Documents Produced, prepared by government support staff, describing the discovery provided today. By producing a discovery index in this case, the government does not concede that such an index is required to be produced by any law, case, or rule; does not warrant the completeness or accuracy of the index; and specifically advises the defendant that the index is subject to change and correction through the time of final judgment without requiring the government to notify the defendant of each change or correction.

Certain items on the index, including notes the government believes are work product, are being made available for review at the U.S. Attorney's Office and not produced in electronic form.

With regard to the discovery itself, the government will make available for your inspection any item of evidence referred to in the enclosed, as well as any other evidence seized from your client and/or which the government intends to offer in its case-in-chief.  Please contact me to arrange a mutually convenient time for your inspection of such items.

The enclosed materials and any future discovery provided to you which may exceed the scope of discovery mandated by the Federal Rules of Criminal Procedure, federal statute, or relevant case law is provided voluntarily and solely as a matter of discretion.  By producing such materials to you, the government does not waive its right to object to discovery requests beyond the ambit of its legal obligations.  The government rejects any suggestion that the criminal local rules, including Criminal Local Rule 16-1(c), serve as valid authority for any substantive discovery obligations beyond that required under the applicable federal statutes and rules.  *See, e.g.*, 18 U.S.C. § 3500 and Federal Rule of Criminal Procedure 16.

### Notice Regarding Federal Rules of Evidence 404(b), 608, and 609

The government hereby gives notice that it may seek to introduce the other crimes, wrongs, or acts committed by the defendant which are referenced in the enclosed documents pursuant to Rules 404(b), 608, and/or 609 of the Federal Rules of Evidence.

### Request for Reciprocal Discovery

With this letter the government requests all reciprocal discovery to which it is entitled under Federal Rules of Criminal Procedure 16(b) and (c) and 26.2, including, but not limited to, the following:

1.     Inspection and/or copies of all books, papers, documents, photographs, tangible objects, or portions thereof in the possession, custody, or control of the defendant and which the defendant intends to introduce as evidence in his case-in-chief at trial.

2.     Inspection and/or copies of the results of any reports of physical or mental examinations and of scientific tests or experiments made in connection with the above-entitled case within the possession or control of the defendant which the defendant intends to introduce as evidence in his case-in-chief at trial or which have been prepared by a witness whom the defendant intends to call at trial.

3.     Inspection and/or copies of all statements made by all witnesses whom the defendant intends to call at trial.

4.     A written disclosure for any testimony that the defendant intends to use under Rules 702. 703, or 705 of the Federal Rules of Evidence as evidence

at trial, approved and signed by the witness, which includes a complete statement of all opinions that the defendant will elicit from the witness in his case-in-chief, the bases and reasons for such opinions, the witness's qualifications, including a list of all publications authored in the previous ten years, and a list of all other cases in which, during the past four years, the witness has testified as an expert at trial or by deposition

### Request for Notice of Defenses

The government also requests under Federal Rules of Criminal Procedure 12.1, 12.2, and 12.3 notice of any intention of your client to rely on an alibi defense, a defense involving mental condition or duress, and/or a public authority defense, as well as any intention to offer an entrapment defense.

### Plea Negotiations

I do not have the authority to make any binding plea offer in this matter. If you wish to discuss a disposition of this matter, please be advised that all discussions are about a tentative disposition only and will not be final unless and until the final disposition is approved by the United States Attorney or an appropriate designee. Please do not assume that I have received such approval based on discussions between us or the exchange of draft plea agreements. I will advise you in writing if and when our plea negotiations have resulted in a plea agreement approved by the United States Attorney or an appropriate designee.

Please do not hesitate to contact me if you have any questions.

Very truly yours,

THOMAS A. COLTHURST
Attorney for the United States Acting Under
Authority Conferred By 28 U.S.C. § 515

*Robert S. Leach*

_____
ROBERT S. LEACH
ADAM A REEVES
Assistant United States Attorneys

Enclosures:   Index of Documents Produced Dated June 16, 2023
              Hard-drives labeled TRANSFER002, TRANSFER003, and TRANSFER004, and
              Addonics drive, T69012

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| JPMC-AU-SC-00000001 | JPMC-AU-SC-00000038 | Daud Khan | Records received from Daud Khan [JPMC] | 2022PROD001 |
| US FBI E-00020786 | US FBI E-00020796 | FBI | Additional interview/reports | AU 0052 |
| FBI 000000001 | FBI 000002267 | FBI | Reports/Interview | AU 0020 |
| FBI 100004902 | FBI 100005004 | FBI | Records received from FBI | AU 0032 |
| FBI 100004903 | | CLAWBACK | Privilege documents (CLAWED BACK) | AU 0032 |
| FBI NOTES 00000001 | FBI NOTES 00002473 | FBI | Notes (available for review at the USAO) | AU 0048 & 0056 |
| FBI NOTES 00002474 | FBI NOTES 00002647 | FBI | Notes (available for review at the USAO) | AU 0058 |
| FBI NOTES 00002648 | FBI NOTES 00002810 | FBI | Notes (available for review at the USAO) | AU 0058 A |
| FBI NOTES 00002811 | FBI NOTES 00002910 | FBI | Notes (available for review at the USAO) | AU 0063 |
| USAO NOTES 20000434 | USAO NOTES 20000435 | USAO | Notes (available for review at the USAO) | BAT0241 |
| BARC-FX-TD-00000994 | BARC-FX-TD-00000995 | Barclays Capital, Inc. | Documents received via GJ Subpoena | BARC-FX-TD_0024 |
| HP-SEC-01813537 | HP-SEC-01813599 | Hewlett-Packard | November 5, 2016 request for documents evidencing four transactions as follows: (1) Autonomy's September 30, 2009 deal with TXU; (2) Autonomy's purchase of $1 million of HP hardware through Insight for Zenith; (3) Autonomy's sale to the Dubai Police, which included AU software and HP hardware; (4) Autonomy's $200,000 purchase of HP hardware directly from HP with the Department of Defense as the end-user on April 4, 2011 | BAT0114 |
| HP-SEC-01813600 | HP-SEC-01813602 | Hewlett-Packard | Updated list which quantifies the values of each of the transactions set forth in HP-SEC-01813599. AND copies of the documents identified and referenced in HP-SEC-01813599 | BAT0114 |
| SURV0001 | SURV0014 | Citadel | Documents in response to GJ subpoena | BAT0115 |
| US-GD-00000001 | US-GD-00000008 | Gibson Dunn | Correspondence re agreement in re with use of docs. | BAT0115 |
| US-GD-00000009 | US-GD-00000011 | Gibson Dunn | Correspondence re agreement in re with use of docs. | BAT0115 |
| KPMG0084089 | | KPMG | extract from Mr. Farhad Merchant 's time and expense report from KPMG's time and expense reporting system in existence in 2011 | BAT0115 |
| US-MRL-00000001 | US-MRL-00000043 | Lynch, Michael | August 25, 2016 presentation to USAO on behalf of Dr. Michael Lynch, present by Clifford Chance | BAT0115 |
| US-WEST-00000105 | | West Corporation | CD containing detail records for toll free phone number (866) 409-2889 | BAT0115 |
| CSEC 0000001 | CSEC 0007310 | Citadel | Citadel securities documents related to the purchase of securities of Hewlett Packard from 8/18/11 to 8/19/11 | BAT0116 |
| DC 0000001 | DC 0000318 | Dodge & Cox | | BAT0117 |
| BANA MLI HPAUTO036889 | BANA MLI HPAUTO037073 | BOA | | BAT0118 |
| US-KVN-00000011 | US-KVN-00000015 | Keker & Van Nest | | BAT0120 |
| MS-DOJ-00000001 | | Morgan Stanley | | BAT0120 |
| US FBI E-00000001 | US FBI E-00009582 | FBI | Reports/Interview with exhibits/attachments | BAT0121 |
| US FBI E-00009583 | US FBI E-00013668 | FBI | Reports/Interview with exhibits/attachments | BAT0122 |
| US GJX 00000001 | US GJX 0005268 | USAO | Grand Jury Exhibits | BAT0123 |
| US FBI E-00013669 | US FBI E-00017071 | FBI | Reports/Interview with exhibits/attachments | BAT0124 |
| US FBI E-00017072 | US FBI E-00020026 | FBI | Reports/Interview with exhibits/attachments | BAT0125 |
| US CC-SJ 00000001 | US CC-SJ 00000744 | Clifford & Chance | Presentation to USAO | BAT0126 |
| US-KVN-00000016 | US-KVN-00000037 | Keker & Van Nest | Docs related to Sushovan Hussain | BAT0126 |
| US-SC-00000001 | US-SC-00000002 | Stephen Chamberlain | Docs related to Stephen Chamberlain | BAT0126 |
| US-SH-00000118 | US-SH-00000119 | Sushovan Hussain | Docs related to Shushovan Hussain | BAT0126 |
| US JK 00000001 | US JK 00000054 | Swanson & McNamara | Documents related to Jim Krokoski | BAT0126 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| US MG 00000001 | US MG 00000094 | Swanson & McNamara | Documents related to Marc Geall | BAT0126 |
| USAO 00002239 | USAO 00002275 | USAO | Docs related to AU "Investor's Question Board" | BAT0126 |
| HP-SEC-01578153 | HP-SEC-01580269 | Hewlett-Packard | Presentation binder (4 Binders) | BAT0128 |
| HP-SEC-01580166 | HP-SEC-01580174 | Hewlett-Packard | Interview of Betsy Branch | BAT0128 |
| TARGET001 | TARGET061 | Target | Document production from Target related to AU | BAT0129 |
| USAO 00002276 | USAO 00002571 | USAO | Ex Parte Application/Order | BAT0130 |
| HP 0000731 | HP 0001370 | Hewlett-Packard | Presentation to the USAO, Binder | BAT0132 |
| VARIOUS | VARIOUS | Hewlett-Packard | Previously produced documents concerning the 2011 accounts filed by Autonomy Systems Ltd. in January 2014.  "Restatement Documents" | BAT0134 |
| HP-SEC-01825276 | HP-SEC-01825891 | Hewlett-Packard | Communication/information relevant to former and current HP employees | BAT0136 |
| MLAT AU 00000539 | MLAT AU 00000776 | UK | MLAT | BAT0146 |
| USAO GJTX 00000001 | USAO GJTX 00005231 | USAO | Grand Jury Transcripts | BAT0148; BAT0149 |
| US FBI E-00020027 | US FBI E-00020785 | FBI | Reports/Interview with exhibits/attachments | BAT0150 |
| BANA MLI HPAUTO036888 | | BoA | Corrected invoice (re Autonomy invoice #        10709-ANA | BAT0151 |
| CMA0000001 | CMA0000593 | Comerica Bank | Autonomy Account Statements | BAT0153 |
| HP 0000203 | HP 0000730 | Hewlett-Packard | Presentation to SEC staff of internal investigation findings re Autonomy | BAT0156 |
| US GJX 00005272 | US GJX 00005370 | USAO | Additional GJ exhibits | BAT0157 |
| HP-SEC-01648858 | HP-SEC-01649454 | Hewlett-Packard | Presentation binder | BAT0158 |
| HP-SEC-01649455 | HP-SEC-01649740 | Hewlett-Packard | Presentation binder | BAT0158 |
| MLAT AU 00000777 | MLAT AU 00004916 | Italy | MLAT | BAT0159 |
| MLAT AU 00004917 | MLAT AU 00009056 | Italy | MLAT | BAT0161 |
| RJA-HEWLETT PACKARD-000001 | RJA-HEWLETT PACKARD-000146 | Raymond James | Documents received in response to subpoena | BAT0169 |
| USAO 00002572 | USAO 00002575 | USAO | Written summaries of witness interviews. | BAT0171 |
| USAO 00002607 | USAO 00002610 | USAO | GJ Subpoena to HP, 7/22/16 | BAT0171 |
| USAO 00002620 | USAO 00002624 | USAO | E-mail from USAO to Morgan Lewis relating to Microtuke case. | BAT0171 |
| USAO 00002576 | USAO 00002577 | USAO | Confidentiality agreement between USAO and MLB | BAT0171 |
| USAO 00002578 | USAO 00002606 | USAO | Proffer, tolling, and other agreements | BAT0171 |
| USAO 00002611 | USAO 00002613 | USAO | E-mail from USAO to Brooks with attachment "Brady Letter" | BAT0171 |
| USAO 00002614 | USAO 00002617 | USAO | Letter from Morgan Lewis, dtd 4/21/17, HP's post-acquisition legal representation relating to pre-acquisition accounting improprieties on the part of AU | BAT0171 |
| USAO 00002618 | | USAO | E-mail from USAO to Morgan Lewis relating to HP-Deloitte Settlement | BAT0171 |
| USAO 00002619 | | USAO | E-mail from USAO to James Farrell relating to HP-Deloitte Settlement | BAT0171 |
| US CC-SJ 00000745 | US CC-SJ 00000762 | Clifford & Chance | Letter, follow-up from April 6, 2016 meeting | BAT0172 |
| JS-000019 | JS-000077 | Joel Scott | Joel Scott, additional documents | BAT0172 |
| US-MRL-00000044 | | MRL | Spreadsheet | BAT0172 |
| SHI001956 | | SHI International | Updated version of Excel spreadsheet, sent to SEC in 2013 titled "SHI Data Accumulation of AX Records" | BAT0172 |
| US-SFO 00000568 | US-SFO 00000925 | Serious Fraud Office | Witness statements | BAT0173 |
| US-SEC 00001176 | US-SEC 00001394 | SEC | Documents related to C. Lesjak | BAT0174 |
| US-SEC 00001395 | US-SEC 00001396 | SEC | Bluesheet records reflecting trades in HP stock, 10/15/12-10/23/13 | BAT0174 |
| USAO OHS 00000001 | USAO OHS 00000061 | | Documents provided relating to Chris Yelland | BAT0175 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| RBC-NDCA00000115 | RBC-NDCA00001507 | RBC Capital Markets, LLC | Documents related to Amit Daryanan interview of 2/13/17 in re with research report of HP in 2011 | BAT0176 |
| MLAT_AU 00009173 | MLAT_AU 00009391 | UK | Documents produced by UK | BAT0177 |
| CSSU-000555 | CSSU-000624 | Credit Suisse | Research Reports | BAT0178 |
| CSSU-000625 | CSSU-000627 | Credit Suisse | Bluesheet data | BAT0178 |
| SCH 000001 | SCH 000194 | Charles Schwab | Brokerage Statements from Nigel Upton | BAT0179 |
| MLAT_AU 00009392 | MLAT_AU 00010091 | Bailiwick of Guernsey | Documents produced by Bailiwick of Guernsey related to Lynch (only) | BAT0180 |
| COVERLETTERS | | COVERLETTERS | Miscellaneous coverletters | BAT0181 |
| USAO 00002625 | USAO 00002645 | USAO | E-mail from Alex Paul to USAO related to Autumy matter | BAT0182 |
| USAO 00002646 | USAO 00002722 | USAO | Miscellaneous emails/correspondance | BAT0182 |
| HP-SEC-00019226 | HP-SEC-00019255 | Hewlett-Packard | Andrew Kanter's April 20, 2009 email providing the Audit Committee note and other materials to the Autonomy Audit Committee. | BAT0183 |
| US_GJX 00005371 | US_GJX-00005477 | USAO | Additional GJ exhibits | BAT0184 |
| USAO_GJTX 00005232 | USAO_GJTX 00005511 | USAO | Additional GJ Transcripts | BAT0184 |
| US_GJX 00005478 | | USAO | Additional GJ exhibits [685] [692] | BAT0184 |
| USAO-EMAIL 021809 | USAO-EMAIL 022345 | USAO | Additional USAO e-mail communications | BAT0185 |
| USAO_NOTES 20000001 | USAO_NOTES 20000112 | USAO | Notes (available for review at the USAO) | BAT0188; BAT0193 |
| USAO 00002723 | USAO 00002810 | USAO | Printed article from Autonomy.org | BAT0189 |
| US-KVN-00000038 | US-KVN-00000219 | Keker & Van Nest | Documents produced by Keker & Van Nest, for settlement purposes | BAT0189 |
| USAO 00002811 | USAO 00002814 | USAO | Audio messages/recordings from third parties | BAT0189 |
| HP-SEC-02099518 | HP-SEC-02099902 | Hewlett-Packard | Written actual summaries and accompanying exhibits of witness intervews conducted by MLB and Proskauer Rose LLP, | BAT0197 |
| COVERLETTERS | | COVERLETTERS | Additional coverletters | BAT0206 |
| COVERLETTERS | | COVERLETTERS | Additional coverletters | BAT0206_A |
| USAO_NOTES 20000113 | USAO_NOTES 20000207 | USAO | Notes (available for review at the USAO) | BAT0207 |
| USAO_NOTES 20000356 | USAO_NOTES 20000377 | USAO | Notes (available for review at the USAO) | BAT0207 |
| USAO_NOTES 20000208 | USAO_NOTES 20000355 | USAO | Notes (available for review at the USAO) | BAT0207 |
| US_CC-SJ 00000763 | | Clifford & Chance | Correspondence (hard copy from AAR) | BAT0208 |
| US-SH-00000120 | US-SH-00000121 | Simmons&Simmons | Correspondence (hard copy from AAR) | BAT0208 |
| USAO 00002815 | USAO 00003030 | USAO | Miscellaneous documents (hard copy from AAR) | BAT0208 |
| US-CE-000001 | US-CE-000056 | Christopher Egan | Correspondence/Documents related to Christopher Egan (hard copy from AAR) | BAT0208 |
| US-RCF-000001 | US-RCF-000069 | Robert Fitzwilson | Robert Fitzwilson documents (hard copy from AAR) | BAT0208 |
| JEFF000001 | JEFF000302 | Jeffries & Peter Mizek | Documents received from Jeffries & Peter Mizek | BAT0209 |
| HP-SEC-02151309 | HP-SEC-02160362 | Hewlett-Packard | Witness interviews by MLB, Proskauer Rose | BAT0210 |
| HP-SEC-01580270 | HP-SEC-01580291 | Hewlett-Packard | Documents from HP | BAT0210 |
| SEC_NOTES 00000001 | SEC_NOTES 00000942 | SEC | Notes (available for review at the USAO) | BAT0211 |
| USAO-EMAIL 026876 | USAO-EMAIL 027009 | USAO | Additional USAO e-mail communications (AAR) | BAT0212 |
| HP-SEC-01598515 | HP-SEC-01598607 | Hewlett-Packard | John Schultz documents | BAT0213 |
| USAO 00003046 | | USAO | Summary of Top 40 Customer Revenue List | BAT0217_A |
| COVERLETTERS | | | Additional coverletters | BAT0217_A |
| DT-AS2 00001 | DT-AS2 00322 | Deloitte | Documents extracted from Deloitte laptop | BAT0226; BAT0227 |
| DT-AS2 00323 | DT-AS2 00340 | Deloitte | Additional docs extracted from Deloitte laptop | BAT0227_A |
| USAO-EMAIL 027010 | USAO-EMAIL 027074 | USAO | Additional USAO e-mail communications (RSL) | BAT0228 |
| USAO_NOTES 20000378 | USAO_NOTES 20000402 | USAO | Notes (available for review at the USAO) | BAT0229 |
| USAO 00003047 | USAO 00003092 | USAO | Additional miscellaneous documents (AAR) | BAT0229 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| USAO_NOTES 20000403 | USAO_NOTES 20000408 | USAO | Notes (available for review at the USAO) | BAT0233 |
| USAO 00003093 | USAO 00003111 | USAO | Additional miscellaneous correspondence (AAR) | BAT0233 |
| USAO-EMAIL 051105 | USAO-EMAIL 051185 | USAO | Additional USAO email communications (AAR) | BAT0233 |
| USAO 00003118 | | USAO | Raymond James, snapshot isolating T. Garner's purchase of HP stock | BAT0236 |
| USAO_NOTES 20000409 | USAO_NOTES 20000410 | USAO | Notes (available for review at the USAO) | BAT0236 |
| USAO-EMAIL 051340 | USAO-EMAIL 051612 | USAO | Additional USAO email communications (RSL) | BAT0238 |
| USAO 00003119 | USAO 00003176 | USAO | Additional USAO documents | BAT0238 |
| USAO_NOTES 20000411 | USAO_NOTES 20000421 | USAO | Notes (available for review at the USAO) | BAT0238_002 |
| USAO 00003177 | USAO 00003179 | USAO | HP News - Léo Apotheker Named CEO and President of HP | BAT0239 |
| USAO 00003180 | USAO 00003181 | USAO | Proffer Agreement, William Loomis | BAT0239 |
| USAO 00003182 | | USAO | Text message, from Nigel Mercer to Wil Frentzen | BAT0239 |
| USAO 00003183 | USAO 00003184 | USAO | Proffer Agreement, Joel Scott | BAT0239 |
| USAO_NOTES 20000422 | USAO_NOTES 20000427 | USAO | Notes (available for review at the USAO) | BAT0239 |
| USAO-EMAIL 051613 | USAO-EMAIL 051669 | USAO | Additional USAO email communications (AAR) (RSL) | BAT0239 |
| USAO_NOTES 20000428 | USAO_NOTES 20000433 | USAO | Notes (available for review at the USAO) | BAT0239 |
| USAO 00003189 | USAO 00003190 | USAO | Proffer Agreement, Joel Scott | BAT0239 |
| USAO 00003185 | USAO 00003188 | USAO | Proffer Agreement | BAT0239_A |
| USAO-EMAIL 051670 | USAO-EMAIL 051743 | USAO | Additional USAO email communications (AAR) | BAT0239_A |
| USAO-EMAIL 051744 | USAO-EMAIL 051848 | USAO | Additional USAO email communications (AAR/RSL) | BAT0239_B |
| HPE00055147 | HPE00058766 | Hewlett-Packard | Documents produced by HP to Hussain | BAT0242 |
| HP-SEC-02332635 | HP-SEC-02332661 | Hewlett-Packard | Additional documents from HP regarding ASL | BAT0244 |
| USAO 00003191 | USAO 00003269 | USAO | Ex-Parte Order, Motion for Limited release/GJ transcript, 3/29/18 (John Schultz) | BAT0244 |
| HPE-JFS-00001 | HPE-JFS-00091 | Gibson & Dunn | Documents received regarding J. Schultz | BAT0260 |
| MLAT_AU 00017264 | MLAT_AU 00021697 | UK | Additional documents produced by UK | BAT0263 |
| DT000023194 | DT000023522 | Darktrace | Additional documents from Darktrace | BAT0264 |
| USAO_GJTX 00005512 | USAO_GJTX 00008871 | USAO | USAO GJ transcripts | BAT0265 |
| USAO_GJTX 00008872 | USAO_GJTX 00009114 | USAO | GJ Transcript:  Vanessa Colomar, 6/16/2022 | BAT0265_A |
| USAO_GJTX 00009115 | USAO_GJTX 00009509 | USAO | GJ Transcript:  Joshua David Greifer, 10/20/2022 | BAT0265_A |
| MLAT_AU 00021698 | MLAT_AU 00105989 | UK | Additional documents produced by UK | BAT0266; MLAT_AU_00021934 |
| KBR-AUTOSUBP-000001 | KBR-AUTOSUBP-009835 | KBR Legal | No coverletter; no description | BAT0268 |
| MLAT_AU 00105990 | MLAT_AU 00112729 | UK | Additional documents produced by UK | BAT0270 |
| MLAT_AU 00112730 | MLAT_AU 00113312 | UK | Additional documents received from UK | BAT0270 |
| HP-SEC-02927833 | HP-SEC-02929097 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents in the civil trial ACL Netherlands 8. V. {As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324) | BAT0272 |
| HP-SEC-02929098 | HP-SEC-02929247 | Hewlett-Packard | Continuation, trial transcripts and related publicly filed or disclosed documents in the civil trial ACL Netherlands 8. V. {As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324) | BAT0272 |
| HP-SEC-02929248 | HP-SEC-02929899 | Hewlett-Packard | Continuation, trial transcripts and related publicly filed or disclosed documents in the civil trial ACL Netherlands 8. V. {As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324) | BAT0272 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-02930109 | HP-SEC-02930568 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B.V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0272 |
| HP-SEC-02927833 | HP-SEC-02941456 | Hewlett-Packard | chronological compilation of previously produced trial transcripts and corresponding publicly disclosed party submissions and witness statements from the civil trial captioned ACL Netherlands B.V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324) | BAT0272; BAT0285; BAT0286; BAT0287; |
| US-WF-00000001 | US-WF-00000332 | Wells Fargo | Documents received in response to subpoena related to Invoke | BAT0273 |
| USAO 00003290 | | USAO | Forwarded email from AAR, Invoke business card | BAT0274 |
| USAO 00003288 | USAO 00003289 | USAO | Proffer, Nicole Eagan | BAT0274 |
| US-BVI-00000001 | US-BVI-00000275 | British Virgin Islands (BVI) | BVI filings for ICP London Ltd and ICP Holdings Ltd. | BAT0274 |
| US-VC-00000001 | US-VC-00000260 | Lankler Siffert & Wohl | Copy of e-filing, opposition to motion to compel, subpoena re Vanessa Colomar | BAT0274 |
| HP-SEC-02935941 | HP-SEC-02936352 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B.V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0276 |
| HP-SEC-02936353 | HP-SEC-02936553 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B.V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0276 |
| HP-SEC-02936554 | HP-SEC-02936899 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B.V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0276 |
| HP-SEC-02936900 | HP-SEC-02937222 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B.V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0276 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-02937223 | HP-SEC-02937424 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B. V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0276 |
| HP-SEC-02933638 | HP-SEC-02934342 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B. V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0277 |
| HP-SEC-02934343 | HP-SEC- 02935222 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B. V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0277 |
| HP-SEC-02935337 | HP-SEC-02935635 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B. V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0277 |
| HP-SEC-02935636 | HP-SEC-02935940 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B. V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0277 |
| VC00017914 | VC00017929 | Lankler Siffert & Wohl | Additional emails and attachments re to VANESSA COLOMAR | BAT0278 |
| VC00001504 | VC00017913 | Lankler Siffert & Wohl | Additional emails and attachments re to VANESSA COLOMAR | BAT0278 & VC009 |
| HP-SEC-02937425 | HP-SEC-02941007 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B. V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0279 |
| MLAT  AU 00113313 | MLAT  AU 00113958 | UK | Additional docts received from UK (Barclay) | BAT0280 |
| USAO 00003291 | USAO 00003612 | USAO | 3rd application/order suspending the running of the statute of | BAT0281 |
| USAO 00003613 | USAO 00003623 | USAO | Autonomy Corporation - MLAT Request | BAT0281 |
| USAO 00003707 | USAO 00003717 | John Donegan | Declaration, John Donegan | BAT0282 |
| USAO 00003624 | USAO 00003706 | USAO | Declaration, Extradition with attachments | BAT0282 |
| USAO 00004120 | USAO 00004121 | FinCen | | BAT0282_A |
| USAO 00004128 | USAO 00004198 | Hewlett-Packard | Email from MLB with attachment related to Darktrace, QCM report | BAT0282_A |
| USAO 00004122 | USAO 00004127 | | Email from Rob Sass to Adam Reeves, re US v. Chamberlain | BAT0282_A |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| MLAT_AU 00113959 | MLAT_AU 00115126 | UK | Additional docs received from UK | BAT0283 |
| HP-SEC-02941008 | HP-SEC-02943392 | Hewlett-Packard | Trial transcripts and related publicly filed or disclosed documents (i.e., party submissions and witness statements for those witnesses who already have testified) in the civil trial ACL Netherlands B. V. (As Successor To Autonomy Corporation Limited) et al. v. Michael Richard Lynch and Sushovan Tareque Hussain (Claim No. HC-2015-001324), currently going on in the United Kingdom. | BAT0284 |
| US-DVA-00000001 | US-DVA-00000235 | Dept. of Vet Affairs | Documents provided by the Veterans Affairs | BAT077 |
| MRL00002119 | MRL00002262 | Lynch, Michael | courtesy copy of response to HP's Letter Before Claim dated 12/12/2014 produced by Clifford Chance | BAT077 OR SEC-FBI5-20151001 |
| HP 0000001 | HP 0000198 | Hewlett-Packard | Presentation to SEC staff of internal investigation findings re Autonomy | BAT11 |
| HP 0000199 | HP 0000202 | Hewlett-Packard | Players' list | BAT11 |
| HP 0000199 | HP 0000730 | Hewlett-Packard | Presentation to SEC staff of internal investigation findings re Autonomy | BAT11 |
| US-SEC 00000231 | US-SEC 00001172 | SEC | SEC Transcripts of Proceedings | BAT11 |
| US-AF 00000736 | US-AF 00000777 | U.S. Air Force | Submissions to Air Force | BAT16_A |
| USAO 00000001 | USAO 00001129 | Hewlett-Packard | H-P Presentation materials on February 26, 2014 (Microtech transactions) | BAT25 |
| HP-POC 00000000 | HP-POC 00000408 | Hewlett-Packard | Schedules which accompanied the Particulars of Claim against Mike Lynch and Sushovan Hussain in the UK | BAT26 |
| HP-POC 00000409 | HP-POC 00000489 | Hewlett-Packard | Particulars of Claim | BAT26_A |
| US_SEC_EX 00000001 | US_SEC-EX 00010075 | SEC | SEC exhibits | BATCH0166-168 |
| BMO0000001 | BMO0034354 | BMO Harris Bank | Docs regarding BMO/Bunty | BMO_GJS001 - 003 |
| VC00657 | VC00731 | Lankler Siffert & Wohl | Emails and attachments re to VANESSA COLOMAR | COLOMAR (VC00657-731) |
| VC00732 | VC00800 | Lankler Siffert & Wohl | Additional emails and attachments re to VANESSA COLOMAR | COLOMAR (VC00732-800) |
| DBSI00000279 | DBSI00029042 | Deutsche Bank | Documents received via GJ Subpoena | DBSI002 |
| DBSI00029043 | DBSI00042783 | Deutsche Bank | Documents received via GJ Subpoena | DBSI003 |
| DBSI00029043 | DBSI00042783 | Deutsche Bank | Received discovery materials in response to GJ Subpoena | DBSI003 |
| DC 0000079 | DC 0000305 | Dodge & Cox | | DC001 |
| DBSI00000001 | DBSI00000278 | Deutsche Bank | Discovery rcvd from Deutsche Bank in respond to GJ subpoena request | Deutsche Bank |
| DP_HP_0000001 | DP_HP_0000430 | Duff & Phelps | Docs received in response to GJ Subpoena | DHP001 |
| DP_HP_0000431 | DP_HP_0003150 | Duff & Phelps | Additional docs received in response to GJ subpoena | DHP002 |
| USAO 00003718 | USAO 00004119 | USAO | Transmittal letters [US v. Hussain] | DISCLTR001 |
| SHI-0000001 | SHI-0010366 | SHI International | Discovery productions in response to GJ subpoena | DOJ Production VOL001 |
| MS-DOJ-00000001 | MS-DOJ-00005057 | Morgan Stanley | Documents received from Hogan Lovells (Morgan Stanley), in response to subpoena. | DOJ_PROD001 |
| MS-DOJ-00005058 | MS-DOJ-00005061 | Morgan Stanley | Additional documents received in response to subpoena | DOJ_PROD002 |
| GS0000001 | GS00000003366 | Goldman Sachs | | ED8000_001 |
| EMC_GJ_000708 | | EMC Corporation | Email chain that includes discussions between EMC and Zantaz regarding developing an appliance. | EMC_GJ_000708 |
| EMC-GJ-000001 | EMC-GJ-000702 | EMC Corporation | Documents received in response to GJ Subpoena | EMC-GJ-001 |
| EMC-GJ-000703 | EMC-GJ-000706 | EMC Corporation | Screenshots from EMC's Oracle database | EMC-GJ-002 |
| EMC-GJ-000707 | | EMC Corporation | List of shipment dates | EMC-GJ-003 |
| USAO-EMAIL 017472 | USAO-EMAIL 021808 | USAO | Additional USAO e-mail communications | EML0501 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| USAO-EMAIL 022346 | USAO-EMAIL 025282 | USAO | Additional USAO e-mail communications | EML0614 |
| USAO-EMAIL 027075 | USAO-EMAIL 028085 | USAO | Additional USAO email communications (AAR) | EML1218 |
| GRIEB-000001 | GRIEB-000554 | Fred Grieb | Documents responsive to subpoena. | GRIEB08092015 and HPAuto_Grieb08092015 |
| GS00001 | GS00120 | Gary Szukalski | Rule 17 productions | GS001 |
| AM0000001 | AM0000776 | Amgen | Contracts, purchase orders, sales orders, agreements between Autonomy/Amgen | HP_AUTONOMY001 |
| AM0000777 | AM0000972 | Amgen | docs re accounting treatment/journal entries/contracts | HP_AUTONOMY001 |
| AM0000973 | AM0005753 | Amgen | Kimberly Rhodes communications. | HP_AUTONOMY001 |
| BANA_MLI HPAUTO000001 | BANA_MLI HPAUTO000741 | Bank of America | 2011 deal documents | HP_AUTONOMY001 |
| BANA_MLI HPAUTO000001 | BANA_MLI HPAUTO000819 | Bank of America | Replacement disk to 1/24/13 production. | HP_AUTONOMY001 |
| BARC-HP 00000001 | BARC-HP 00000225 | Barclays | Agreements:  Barclays re HP/Autonomy acquisition | HP_AUTONOMY001 |
| CITI000001 | CITI000113 | Citigroup | Docs responsive to requests 1 and 6 | HP_AUTONOMY001 |
| CITI000114 | CITI000401 | Citigroup | Docs responsive to requests 7-9 and 14 | HP_AUTONOMY001 |
| SEC-001-00000001 | SEC-001-00000001 | Dell | Spreadsheet | HP_AUTONOMY001 |
| SEC-002-00000001 | SEC-002-00000138 | Dell | Email/attachments | HP_AUTONOMY001 |
| SEC-003-00000001 | | Dell | Spreadsheet: Dell/Autonomy transactions outside U.S. from 1/1/09 ~ present | HP_AUTONOMY001 |
| SEC-004-00000001 | SEC-004-00000034 | Dell | Agreements between Dell Marketing, LP and Autonomy, Inc. | HP_AUTONOMY001 |
| SEC-005-00000001 | SEC-005-0002861 | Dell | Email from custodians Gregory Kent, Timothy Fritcher, Roy Markham, and Craig Warthen. | HP_AUTONOMY001 |
| EMC-HP-000001 | EMC-HP-000935 | EMC | Docs responsive to subpoena | HP_AUTONOMY001 |
| EMC-HP-000936 | EMC-HP-010249 | EMC | No description in cover letter | HP_AUTONOMY001 |
| GSSEC0000001 | GSSEC0001930 | Goldman Sachs | Gregg Kemkau's hard copy files | HP_AUTONOMY001 |
| GSSEC0001931 | GSSEC0004475 | Goldman Sachs | Emails from Outlook folders maintained by Owain Evans, Gregg Lemkau, Philip Shelley, Mark Sorrell, Nicholas van den Arend | HP_AUTONOMY001 |
| HP-SEC-00000001 | HP-SEC-00001653 | Hewlett-Packard | Org charts, ledger, agreements | HP_AUTONOMY001 |
| HP-SEC-00001654 | HP-SEC-00001879 | Hewlett-Packard | Docs provided to HP Board re Autonomy acquisition (partial resp) | HP_AUTONOMY001 |
| HP-SEC-00001880 | HP-SEC-00002801 | Hewlett-Packard | Misc docs…see column K for details | HP_AUTONOMY001 |
| JPMC-HP-00000001 | JPMC-HP-00000079 | JP Morgan | Agreement between JP Morgan and Autonomy | HP_AUTONOMY001 |
| JPMC-HP-00000080 | JPMC-HP-00000326 | JP Morgan | **Agreements between JPM and Autonomy re purchases | HP_AUTONOMY001 |
| KPMG0000155 | KPMG0013271 | KPMG | **Docs from Gersh, Boggs, and Hanley | HP_AUTONOMY001 |
| MS-HP-SEC-00000001 | MS-HP-SEC-00000214 | Morgan Stanley | **Chart re purchases/services made by Morgan Stanley | HP_AUTONOMY001 |
| ORCL-HP-000001 | ORCL-HP-000076 | Oracle | Responsive docs from searches of Doug Kehring's emails | HP_AUTONOMY001 |
| PWP-HP-SEC00000242 | PWP-HP-SEC00313326 | Perella Weinberg | Docs from deal file re HP/Autonomy acquisition | HP_AUTONOMY001 |
| QAT-SEC00000001 | QAT-SEC0005823 | Qatalyst | Non-email docs responsive to requests 1-5 | HP_AUTONOMY001 |
| QAT-SEC00005824 | QAT-SEC00011278 | Qatalyst | First set of responsive emails and email attachments | HP_AUTONOMY001 |
| AM0005754 | AM0008279 | Amgen | Custodian data for Susan Terry and Andrew Hodgins in response to requests for communications between Amgen and Autonomy | HP_AUTONOMY002 |
| AM0008280 | AM0009089 | Amgen | Custodian data for Meier in response to requests for communications between Amgen and Autonomy from 1/1/09 to present. Also due diligence documents. | HP_AUTONOMY002 |
| BARC-HP 00000226 | BARC-HP 00019780 | Barclays | Custodian records for Michael Carter, Avinash Patel, Wayne Kawarabayashi and Shailesh Murali. | HP_AUTONOMY002 |
| BHOGE000001 | BHOGE000151 | Brent Hogenson | Documents and communications in [Mr. Hogenson's] possession, custody, or control relating to Autonomy | HP_AUTONOMY002 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| BHOGE000152 | BHOGE000334 | Brent Hogenson | Documents and communications in [Mr. Hogenson's] possession, custody, or control relating to Autonomy | HP_AUTONOMY002 |
| CITI000402 | CITI000509 | Citigroup | Nine internal Citi "procurement summaries" | HP_AUTONOMY002 |
| SEC-006-00000001 | SEC-006-00030400 | Dell | Email from Kent, Fritcher, Markham, Hoffman, Warthen, Ybarra, De Leon, Renfro, Cooper, and Langley.  Also, Documents from Dell's Salesforce Chatter network | HP_AUTONOMY002 |
| SEC-007-00000001 | SEC-007-00008695 | Dell | Email from Thomas, Roscoe, Kent, and Cooper. | HP_AUTONOMY002 |
| SEC-008-00000001 | SEC-008-00004321 | Dell | Email from custodian Jason Renfro | HP_AUTONOMY002 |
| SEC-009-00000001 | SEC-009-00004903 | Dell | E-mail/attachments from custodians Enrique Ybarra, Carolyn Langley, Craig Irons, and Julie Cooper (see SEC-009-00000001 through 58) and e-docs from custodians Enrique Ybarra, Carolyn Langley, Craig Warthen, Brett Roscoe, Craig Irons, Glen Hoffman, Roy Markham, Julie Cooper, Jason Renfro, Darren Thomas, and Lisa De Leon (see SEC-009-00000059 through 4902) | HP_AUTONOMY002 |
| SEC-010-00000001 | SEC-010-00012594 | Dell | E-mail/attachments, e-docs | HP_AUTONOMY002 |
| DTUS-SEC016725 | DTUS-SEC018112 | Deloitte | Emails and user files for Amy Holcomb, Ryan Nicollerat and Macon Ware | HP_AUTONOMY002 |
| EMC-HP-010250 | EMC-HP-018265 | EMC | "customized report of Autonomy transactions;" | HP_AUTONOMY002 |
| EY-HP-GAMX-11-003292 | EY-HP-GAMX-11-003568 | Ernst & Young | additional electronic workpapers that concern Autonomy | HP_AUTONOMY002 |
| HP-SEC-00002802 | HP-SEC-00004327 | Hewlett-Packard | | HP_AUTONOMY002 |
| HP-SEC-00004328 | HP-SEC-00189787 | Hewlett-Packard | email/ESI gathered for custodians listed in Requests 19 and 20, including:  Antonia Anderson; Ian Black; Randy Cairns; Jim Crumbacher; Chris Goodfellow; Lisa Harris; Fernando Lucini; Mike Mooney; Joel Scott; Matt Stephen; Mike Sullivan; and Chris Yelland. | HP_AUTONOMY002 |
| MICROTECH 082910 | MICROTECH 084036 | MicroTech | No description in cover letter | HP_AUTONOMY002 |
| MS-HP-SEC-00000215 | MS-HP-SEC-00000218 | Morgan Stanley | Statement of Work concerning purchase by Morgan Stanley of services from Autonomy | HP_AUTONOMY002 |
| PWP-HP-SEC00313327 | PWP-HP-SEC00341191 | Perella Weinberg | No description in cover letter | HP_AUTONOMY002 |
| QAT-SEC00011279 | QAT-SEC00032863 | Qatalyst | Docs responsive to requests 1-3 and 5-8 (nothing re #4) | HP_AUTONOMY002 |
| QAT-SEC00032864 | QAT-SEC00044163 | Qatalyst | Records for Allan Bressers; Brian Cayne; Nadja Gehriger; Michael Hughes; Ian MacLeod and Qatalyst Partners LP | HP_AUTONOMY002 |
| ABT-SEC-000001 | ABT-SEC-000154 | Abbott Labs | Contracts, amendments and other documents between Abbott and Autonomy responsive to Requests 1, 2 and 8. | HP_Autonomy003 |
| SEC-Amulet-E-0000001 | SEC-Amulet-E-0179456 | Amulet Hotkey | Documents re 56 transactions between Amulet Hotkey and Autonomy where Amulet purchased Dell hardware for resale through Autonomy between October 15, 2010 and May 2, 2012. | HP_Autonomy003 |
| SEC-Amulet-E-0000001 | SEC-Amulet-E-0179456 | Amulet Hotkey | Discovery docs rcvd from Amulet Hotkey - Documents re 56 transactions between Amulet Hotkey and Autonomy where Amulet purchased Dell hardware for resale through Autonomy between October 15, 2010 and May 2, 2012. | HP_Autonomy003 |
| LA-SEC0000001 | LA-SEC0015388 | Apotheker, Leo | No description in cover letter | HP_Autonomy003 |
| BANA_MLI_HPAUTO000820 | BANA_MLI_HPAUTO035850 | Bank of America | Emails/non-email electronic docs from s-drives: Vincent (Vince) Debban; Thomas Marinelli; Richard Ingrassia; Rosemary Archie; Reagan Smith; Amy Elliott; Carol Korn-Smith; Earl Ronald (Ron) Johnson. | HP_Autonomy003 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| BANA_MLI_HPAUTO035851 | BANA_MLI_HPAUTO036166 | Bank of America | Custodian emails and non-email electronic documents from shared drives for the US review, which are responsive to the term "SHI" | HP_Autonomy003 |
| BARC-HP_00019781 | BARC-HP_00035548 | Barclays | E-communication records for Michael Carter, Avinash Patel, Wayne Kawarabayashi and Shailesh Murali. | HP_Autonomy003 |
| BARC-HP_00035550 | BARC-HP_00056990 | Barclays | Custodian files for Michael Carter, Avinash Patel, Shailesh Murali, plus a CD with a privilege log | HP_Autonomy003 |
| BB000001 | BB000302 | Bloomberg | (1) contracts responsive to Request# 1 (BB00000 1-BBOOO 115), (2) purchase orders responsive to Request #1 (BB000116-BB000302). | HP_Autonomy003 |
| SEC-BLOOMBERG-E-0000001 | | Bloomberg | Spreadsheet entitled "Purchasing Documents by Document Number" listing the purchase orders responsive to Request #1 of the subpoena | HP_Autonomy003 |
| BNYM0000001 | BNYM0000017 | BNY Mellon | No description in cover letter | HP_Autonomy003 |
| BNYM0000018 | | BNY Mellon | No description in cover letter | HP_Autonomy003 |
| BNYMDH0000001 | BNYMDH0000864 | BNY Mellon | Files from custodian: Steven Ginsberg; | HP_Autonomy003 |
| BNYMDH0000865 | BNYMDH0000897 | BNY Mellon | Files from custodian: Steven Ginsberg; | HP_Autonomy003 |
| BNYMJG0000001 | BNYMJG0000158 | BNY Mellon | Joanna Graper | HP_Autonomy003 |
| BNYMJG0000159 | BNYMJG0000163 | BNY Mellon | Files from custodian: Steven Ginsberg; | HP_Autonomy003 |
| BNYMJO0000001 | BNYMJO0000339 | BNY Mellon | Jennifer Oakes | HP_Autonomy003 |
| BNYMSG0000001 | BNYMSG0000261 | BNY Mellon | Files from custodian: Steven Ginsberg; | HP_Autonomy003 |
| BNYMVA0000001 | BNYMVA0001114 | BNY Mellon | Vincent Azarcon | HP_Autonomy003 |
| BHOGE000335 | BHOGE000672 | Brent Hogenson | Docs and communications in [Mr. Hogenson's] possession, custody, or control relating to Autonomy | HP_Autonomy003 |
| BHOGE000673 | BHOGE001468 | Brent Hogenson | Documents and communications in [Mr. Hogenson's] possession, custody, or control relating to Autonomy | HP_Autonomy003 |
| BHOGE001469 | BHOGE004894 | Brent Hogenson | documents and communications in [Mr. Hogenson's] possession, custody, or control relating to AU.  Also provided privilege and redacted logs. | HP_Autonomy003 |
| BHOGE004895 | BHOGE004911 | Brent Hogenson | Docs and communications re BH | HP_Autonomy003 |
| VARIOUS | VARIOUS | Capax Discovery | Responsive docs for 1 of 10 transactions | HP_Autonomy003 |
| CapaxAcctSpadone0001000 | CapaxAcctSpadone0049036 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003 |
| CAPAXBOA0001001 | CAPAXBOA0001759 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003 |
| CapaxDKO0001001 | CapaxDKO0001701 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003 |
| CapaxKraft0001001 | CapaxKraft0001422 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003 |
| CapaxTXU0001001 | CapaxTXU0003164 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003 |
| CLESJ000001 | CLESJ000801 | Catherine Lesjak | Electronic copies of certain hardcopy documents responsive to request numbers 1 and 2 in subpoena.  (Original CD not with transmittal letter). | HP_Autonomy003 |
| CLESJ000802 | CLESJ002057 | Catherine Lesjak | Docs responsive to subp req #s 1 & 2 | HP_Autonomy003 |
| CKW0000001 | CKW00000230 | Chris Cooke | no description in email | HP_Autonomy003 |
| CITI003347 | CITI003348 | Citigroup | spreadsheets relating to Citigroup's accounting treatment for the purchase of hardware from Autonomy; responsive to Request 4. | HP_Autonomy003 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| CITI003349 | CITI005897 | Citigroup | First of two productions from reviewing emails from the year 2009 of five custodians: Ian Adams, Robert Ampaw, Joseph Angelucci, Tom Bachrach, and Philip Shen | HP_Autonomy003 |
| CITI005898 | CITI006663 | Citigroup | emails from the year 2009 of five custodians: Ian Adams, Robert Ampaw, Joseph Angelucci, Tom Bachrach, and Philip Shen. | HP_Autonomy003 |
| CITI006664 | CITI014682 | Citigroup | Doc responsive to Reqs #2 and #3 | HP_Autonomy003 |
| CITI014683 | CITI040536 | Citigroup | Docs responsive to Reqs #2 and #3: emails from Ampaw, Angelucci, Bachrach, and Shen.  A fifth custodian, Ian Adams, is located in the UK, and his emails are not on an archived server.  See column K for details | HP_Autonomy003 |
| CSSU-HP00000001 | CSSU-HP00000085 | Credit Suisse | Documents and communications relating to a September 28, 2009 transaction between Credit Suisse and Autonomy | HP_Autonomy003 |
| CSSU-HP00000086 | CSSU-HP00012159 | Credit Suisse | Documents and communications relating to transactions between Credit Suisse and Autonomy | HP_Autonomy003 |
| CSSU-HP00012160 | CSSU-HP00012199 | Credit Suisse | Docs and communications relating to transactions between Credit Suisse and Autonomy | HP_Autonomy003 |
| CSSU-HP00012200 | CSSU-HP00012203 | Credit Suisse | Documents relating to transactions between Credit Suisse and Autonomy | HP_Autonomy003 |
| SEC-011-00000001 | SEC-011-00020570 | Dell | E-mail/attachments and e-docs from custodians:  De Leon, Gainer, Irons, Khosrowpour, Langley, and Ybarra , and  electronic documents from Dell's Microsoft Sharepoint document management system. | HP_Autonomy003 |
| SEC-012-00000001 | SEC-012-00001628 | Dell | E-mail and associated attachments from custodians Farzad Khosrowpour, Lisa De Leon, Mike Gainer, Julie Cooper, Brett Roscoe, Craig Irons, Roy Markham, Timothy Fritcher, and Darren Thomas (see SEC-012-00001001 through SEC-012-00001627) and electronic documents from custodians Craig Warthen, Gregory Kent, and Darren Thomas (see SEC-012-00000001 through SEC-012-00001000, | HP_Autonomy003 |
| SEC-014-00000001 | SEC-014-00000997 | Dell | Electronic documents from custodians Dave Trotter and Charles Meister (SEC-014-00000001-24) and e-mail and associated attachments from custodians Robert Barris and Charles Meister (SEC-014-00000025-996) | HP_Autonomy003 |
| SEC-015-00000001 | SEC-015-00007837 | Dell | Electronic documents from custodian Barron Brooks (SEC-015-00000001-104) and e-mail and associated attachments from custodians Barron Brooks, Tom Carroll and Michael Faughnan (SEC-015-00000105-7837) | HP_Autonomy003 |
| DTUS-SEC018113 | DTUS-SEC018264 | Deloitte | Aric Guo and Ryan Nicollerat files/e-mail | HP_Autonomy003 |
| DTUS-SEC018265 | DTUS-SEC019962 | Deloitte | emails and user files located recently from the following custodians: Brittany Cadwalader; Anjali Goel; Amy Holcomb; Miriam McKenzie; Emily McRae; Millie Nguyen; Amy Tran | HP_Autonomy003 |
| DISCOVERTECH000001 | DISCOVERTECH008510 | Discover Technologies | Files from from three custodians: David Truitt, Malcolm Hyson, and Derik Palacino. | HP_Autonomy003 |
| SEC-EGAN-00000001 | SEC-EGAN-00001085 | Egan, Stouffer | Documents responsive to Requests 1-4 | HP_Autonomy003 |
| ELI 000001 | ELI 00072 | Eli Lilly | Contract and payment documents related to Eli Lilly's transaction with Autonomy Corporation in June 2010. | HP_Autonomy003 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| EMC-HP-018266 | EMC-HP-023463 | EMC | Emails from the following eight custodians: (1) Gregg Ambulos; (2) Thomas Austin; (3) Robert Crowley; (4) Michael Mussilli; (5) Thomas Pacheco; (6) Joseph Profeta; (7) Kevin Scannell; and (8) William Scannell. | HP_Autonomy003 |
| FT0000128 | FT0073378 | FileTek | Emails dated January 1, 2009 and later from the accounts of Bill Loomis, Howard Patrick, and Gary Szukalski. | HP_Autonomy003 |
| KT000001 | KT000107 | G. Kennedy Thompson | No description in cover letter | HP_Autonomy003 |
| HRB0000164 | HRB0009562 | H&R Block | Email files from: Scott Danner; Saravanan Karunanithi; Barb Larson; Mary Ocker; Kathleen Ryan; John Meiers; Rod Shipley; Brant Sader; Gina Srivastava | HP_Autonomy003 |
| HRB0009562A | HRB0019922 | H&R Block | Documents from H&R Block | HP_Autonomy003 |
| HP-SEC-00189992 | HP-SEC-00213787 | Hewlett-Packard | ESI/.pst files responsive to Request 21, as narrowed by the Commission on January 4, 2013: (1) Catherine Lesjak; (2) Leo Apotheker; (3) Shane Robison; (4) Meg Whitman; (5) James Murrin; and (6) Manish Sarin. Also non-privileged responsive ESI obtained from a review of user generated files, .pst files (archived email) and server email for the following custodians listed in Request 21: (1) William Veghte; and (2) Andrew Johnson. | HP_Autonomy003 |
| HP-SEC-00213788 | HP-SEC-00245930 | Hewlett-Packard | ESI obtained from a review of user-generated files, .pst files (archived email) and/or Exchange server email gathered for the following custodians listed in Requests 19 and 20, as narrowed by the Commission on January 4, 2013: Stephen Chamberlain, Antonia Anderson, Sean Blanchflower, Woody Walton, Joel Scott, Dan Truitt, Sushovan Hussain, Ian Black, Lisa Harris, Andrew Kanter, Fernando Luciano, Mike Sullivan, Chris Goodfellow, Stouffer Egan, Mike Mooney, Percy Tejada, Neil Araujo, Randy Cairns, Brent Hogenson, Matt Stephan, Christopher Yelland, Christopher Chan, and Jim Crumbacher. | HP_Autonomy003 |
| HP-SEC-00245931 | HP-SEC-00256835 | Hewlett-Packard | ESI obtained from a review of user-generated files, .pst files (archived email) and/or Exchange server email gathered for the following custodians listed in Request 21, as narrowed by the Commission on January 4, 2013: William Veghte, Catherine Lesjak, James Murrin, Meg Whitman, Andrew Johnson, Sergio Letelier, Leo Apotheker and Manish Sarin. | HP_Autonomy003 |
| HP-SEC-00256836 | HP-SEC-00285985 | Hewlett-Packard | Docs in response to requests 19 and 20, as narrowed by the Commission on January 4, 2013: Anderson, Araujo, Mooney, Harris, Chan, Scott, Hussain, Truitt, Boddy, Chamberlain, Cairns, Yelland, Tejeda, Stephan, Walton, Kanter,  Goodfello+D172w, Lucini and Lynch. | HP_Autonomy003 |
| HDSC0011965 | HDSC0018163 | Hitachi Data Systems | No description in cover letter | HP_Autonomy003 |
| HDSC0018164 | HDSC0018244 | Hitachi Data Systems | No description in cover letter | HP_Autonomy003 |
| JPMC-AU-00000001 | JPMC-AU-00009547 | JP Morgan | Emails and attachments that have been identified as being potentially responsive to Request No.7 through Request No. 14. | HP_Autonomy003 |
| KPMG026898 | KPMG049198 | KPMG | Docs from: Sien-Yee Chan, Chen, Lashua, Merchant, Numbers, Riyanto, Singh, Waters, | HP_Autonomy003 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| KPMG049199 | KPMG082326 | KPMG | Documents from six custodians who performed work on the engagements: Jason Anglin, Principal (Advisory); Stephen Hung Quoc Dinh, Senior Associate (Advisory); Sukhpal Gill, Senior Manager (Tax); Deglan Reager, Senior Associate (Advisory); Russell Thomas, Partner (Tax); and Miharu White, Director (Advisory) between July 22, 2011 and February 28, 2012, concerning or reflecting KPMG's substantive w+D120ork for HP regarding HP's acquisition of Autonomy (the "HP/Autonomy engagements"), as well as demonstrating KPMG's billing for the HP/Autonomy engagements. | HP_Autonomy003 |
| KFG000001 | KFG000160 | Kraft Foods Group | No description in cover letter.  (Original CD not with transmittal letter). | HP_Autonomy003 |
| KFG000161 | KFG000206 | Kraft Foods Group | Documents responsive to Items 1 and 3 of subpoena.  (Original CD not with transmittal letter). | HP_Autonomy003 |
| SEC-MBS-0000001 | SEC-MBS-0000121 | Metro Business Systems | No description in cover letter | HP_Autonomy003 |
| SEC-MBS-E-0000001 | SEC-MBS-E-0001728 | Metro Business Systems | No description in cover letter | HP_Autonomy003 |
| MONDELEZ_000001 | MONDELEZ_000128 | Mondelez International | Primarily contracts entered into by Mondelez with the entities described in the Subpoena. | HP_Autonomy003 |
| MS-HP-SEC-00000219 | MS-HP-SEC-00004697 | Morgan Stanley | No description in cover letter | HP_Autonomy003 |
| MS-HP-SEC-00004698 | MS-HP-SEC-00017884 | Morgan Stanley | No description in cover letter | HP_Autonomy003 |
| PWP-HP-SEC00341192 | PWP-HP-SEC00428299 | Perella Weinberg | e-mail searches conducted based on the custodian, date range, and search term limitations previously discussed. | HP_Autonomy003 |
| PFE_0000001 | PFE_0000021 | Pfizer | September 2009 software licensing agreement between Autonomy and Pfizer, and (2) the second amendment to that agreement | HP_Autonomy003 |
| QAT-SEC00044164 | QAT-SEC00045519 | Qatalyst | Docs/files from: Qatalyst: Qatalyst Partners LP; Frank Quattrone; Peter Spofforth; Jean Tardy-Joubert; Jonathan Turner; and Ross Weiner. | HP_Autonomy003 |
| ROBISON000001 | ROBISON000751 | Robison, Shane | Documents responsive to Requests 1-3 | HP_Autonomy003 |
| ROBISON000752 | ROBISON001838 | Robison, Shane | Documents responsive to Requests 1-3 | HP_Autonomy003 |
| SHI000001 | SHI001955 | SHI International | Documentation relating to the purchase of Dell equipment from Autonomy, and emails relating to correspondence with Autonomy during the period of January 1, 2009 through December 31 , 2012.  See also 4/16/2013 cover letter. | HP_Autonomy003 |
| TRUITT000001 | TRUITT06526 | Truitt, David | No description in cover letter.  (Original CD not with transmittal letter). | HP_Autonomy003 |
| STruitt 000001 | STruitt 000028 | Truitt, Steve | email correspondence from Truitt's personal (Yahoo) account to persons identified in the subpoena | HP_Autonomy003 |
| UBSS-000614 | UBSS-000871 | UBS Securities | Documents related to UBS/Autonomy in connection with two distinct relationships: (1) E-CAMS (Email Communication Archiving Mechanism System) and (2) EAS, a renewable licensing agreement | HP_Autonomy003 |
| WHITMAN0000001 | WHITMAN0000229 | Whitman, Meg | No description in cover letter.  (Original CD not with transmittal letter). | HP_Autonomy003 |
| ZON0000001 | ZON0000116 | Zones, Inc. | Records from custodian Ron McFadden.  (Original CD not with transmittal letter). | HP_Autonomy003 |
| CapaxFSA0001001 | CapaxFSA0001822 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003; SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| CapaxLLY0001001 | CapaxLLY0003408 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003; SF-03853 |
| CapaxMcAfee0001001 | CapaxMcAfee0001404 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003; SF-03853 |
| CapaxML0001001 | CapaxML0002321 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003; SF-03853 |
| CapaxUBS0001001 | CapaxUBS0001765 | Capax Discovery | Responsive docs for 10 transactions from custodians John Baiocco, Jerry Hawk, Dave Spadone, and Steven Williams. | HP_Autonomy003; SF-03853 |
| US-AWR 00000001 | US-AWR 00004279 | Argy, Wiltse & Robinson, P.C. | Autonomy audit papers | HP_Autonomy004 - 005 |
| US-CARD 00000001 | US-CARD 00001960 | Cardinal Bank | Docs relating to commercial line of credi held in the name of Micro Technologies; Docs relating to consumer loan held in the name of Anthony Jimenez and with Micro Technologies as guarantor. | HP_Autonomy006 |
| US-FRC 00000001 | US-FRC 00000508 | FRC | Interviews of Deloitte auditors | HP_Autonomy007 |
| MRL00000001 | MRL00002118 | Lynch, Michael | Lynch submissions to SFO dated 5/28/13 and 8/7/13 received from Clifford Chance | HP_Autonomy008 |
| US-SEC 00000001 | US-SEC 00000031 | SEC | Presentation to US SEC, November 16, 2012 | HP_Autonomy008 |
| MLAT  AU 00010974 | MLAT  AU 00016965 | UK | Additional documents produced by UK | HP_MLAT20171117 |
| USAO  JS-000001 | USAO  JS-000254 | Joel Scott | Documents received from Joel Scott | HPA  20180326 |
| USAO-EMAIL 016921 | USAO-EMAIL 017471 | USAO | Additional USAO e-mail communications | HPA  AAR20170427 |
| USAO-EMAIL 025283 | USAO-EMAIL 026875 | USAO | Additional USAO e-mail communications (AAR) | HPA  AAR20170831 |
| USAO-EMAIL 000001 | USAO-EMAIL 016920 | USAO | USAO e-mail communications | HPA_RSL20170414 & HPA_AAR20170419 |
| USAO-EMAIL 028086 | USAO-EMAIL 051104 | USAO | Additional USAO email communications | HPA_RSL20180109 |
| US-SEC 00000032 | US-SEC 00000230 | SEC | HP presentation materials to SEC | HP-Autonomy009 |
| US-AF 00000001 | US-AF 00000735 | U.S. Air Force | Responses from:  Chamberlain, Capax, Truitt, Discover Tech, FileTek, Hussain, Lynch, Kanter, Scott, and Egan | HP-Autonomy009; HP-Autonomy010 |
| US-PWC 00000001 | US-PWC 00004394 | SEC | Price Waterhouse Cooper attachments to report | HP-Autonomy011 |
| US-FBI 0000001 | US-FBI 0001136 | FBI | Reports and interviews, without exhibits/attachments | HP-AUTONOMY12 |
| US-CH 00000001 | US-CH 00000776 | Choate Hall | Documents related to Deloitte | HP-Autonomy13 |
| TRUITT007495 | TRUITT007497 | Truitt, David | Autonomy invoice and journal details.  (Original CD not with transmittal letter). | HP-Autonomy17 |
| USAO 00000584 | USAO 00001655 | Hewlett-Packard | HP presentation to USAO | HP-Autonomy19 |
| HP-SEC-01575111 | HP-SEC-01575649 | Hewlett-Packard | Presentation binder | HP-Autonomy20 |
| USAO 00001130 | USAO 00001177 | Hewlett-Packard | HP presentation materials to USAO, June 5, 2015 | HP-Autonomy20 |
| USAO 00001655 | USAO 00001693 | Hewlett-Packard | Scanned documents from HP related to late filing of annual accounts | HP-Autonomy20 |
| FBI 200003000 | FBI 200003919 | FBI | FBI communications with non-governmental parties | HPAUTONOMY20170109 |
| FBI 200003920 | FBI 200004204 | FBI | Additional FBI communications | HPAutonomy20170131 |
| FBI 200004205 | FBI 200005945 | FBI | Additional FBI communications | HPAUTONOMY20170321 |
| FBI 200005962 | FBI 200006608 | FBI | Additional FBI communications | HPAutonomy20180209 |
| JS-000001 | JS-000018 | Joel Scott | Documents from Joel Scott | HP-Autonomy21 |
| RIZEK000001 | RIZEK000009 | Alan Rizek | Letter from Molo Lamken LLP indicates this supplemental produciton contains cellphone records for period 12/25/2009 - January 11, 2010. (Original CD not with transmittal letter). | HP-Autonomy22 |
| RIZEK000010 | RIZEK000026 | Alan Rizek | Letter from Molo Lamken LLP indicates this supplemental produciton contains cellphone records for period 12/25/2009 - January 11, 2010. (Original CD not with transmittal letter). | HP-Autonomy22 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| SFPD 000001 | SFPD 000185 | San Francisco Police Department | Investigation of Embezzlement of $2 million+ dollars from Autonomy. | HP-Autonomy23 |
| CSSU-000001 | CSSU-000288 | Credit Suisse | Research reports prepared by Credit Suisse on Autonomy for period Q12009 through Q2 2011. | HP-Autonomy25 |
| TRM 00001 | TRM 00250 | Thomson Reuters | Documents received in response to GJ Subpoena | HP-Autonomy26 |
| UBSS-000001 | UBSS-000665 | UBS | Research reports prepared by UBS on Autonomy for period Q12009 through Q2 2011. | HP-Autonomy27 |
| UBSS-000001 | UBSS-000613 | UBS Securities | Responsive emails for 13 U.S.-based custodians from August-October 2011 | HP-Autonomy27 |
| MTVAU 000001 | MTVAU 000055 | Hewlett-Packard | Pleadings from MicroTech v. Autonomy | HP-Autonomy28 |
| NUM 000001 | NUM 006094 | Numis Securities | Research reports prepared by Numis Securitieson Autonomy for period Q12009 through Q2 2011. | HP-Autonomy28 |
| DE000001 | DE000730 | Discovery Economics | No description in cover letter. (Original CD not with transmittal letter). | HP-Autonomy29 |
| US-SFO 00000001 | US-SFO 00000567 | Serious Fraud Office | Transcript of an interview, Lee Welham of Deloitte, 10/11/2013. | HP-Autonomy30 |
| JPMC-AU-DOJ-00004927 | JPMC-AU-DOJ-00005141 | JP Morgan Chase | Analyst reports [JP Morgan Cazenove] | HP-Autonomy31 |
| US-ATT 00000001 | US-ATT 00003157 | AT&T | Telephone records, subscriber's informantion for Autonomy, Inc. | HP-Autonomy32 |
| KAI 007 | KAI 808 | Kroll Associates, Inc. | Documents related to communications between Andrew Cowan and Autonomy during relevant time period.  Note on transmittal letter indicates documents sent to queue on 9/17/15. | HP-Autonomy32 |
| EY-HPC-000001 | EY-HPC-000422 | Ernst & Young | CD containing images of documents from Ernst & Young LLP's files related to  HP's quarterly testing. | HPC-001 |
| HPE00000001 | HPE00055124 | Hewlett-Packard | Documents produced by HP to Hussain | HPE001 |
| HP-SEC-02141246 | HP-SEC-02141251 | Hewlett-Packard | Additional materials prepared by Chris Yelland | HP-SEC-02141246 - HP-SEC-02141251 |
| HP-SEC-00688713 | HP-SEC-00709715 | Hewlett-Packard | ESI and email from:  Veghte, Lesjak, Murrin, Whitman, Johnson, Robison, Letelier, Apotheker, Sarin and Yelland.  This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | HP-SEC-023 |
| HP-SEC-02340578 | HP-SEC-02340672 | Hewlett-Packard | Additional documents from HP regarding ASL | HP-SEC-02340578 - HP-SEC-02340672 |
| HP-SEC-00727490 | HP-SEC-00735140 | Hewlett-Packard | ESI and email from the following custodians:  Marc Andreessen, Leo Apotheker, Andrew Johnson, Raymond Lane, Catherine Lesjak, Sergio Letelier, Anne Livermore, James Murrin, Shane Robison, Manish Sarin, William Veghte, Meg Whitman and Chris Yelland. | HP-SEC-025 |
| HP-SEC-00735141 | HP-SEC-00737565 | Hewlett-Packard | Full document "families" for all exhibits attached to Morgan Lewis's January 16, 2013 presentation to the SEC and the U.S. Attorney's Office | HP-SEC-026 |
| HP-SEC-00737566 | HP-SEC-00739944 | Hewlett-Packard | Revenue spreadsheets for each QTR during the relevant period (Q2 2009 through Q3 2011) that appear to have been maintained by Sushovan Hussain" and any additional documents beyond these spreadsheets that PricewaterhouseCoopers LLP "used to make their assessment" of the IDOL OEM transactions | HP-SEC-027 & HP-SEC-028 |
| HP-SEC-00739945 | HP-SEC-00741271 | Hewlett-Packard | Exhibits referenced in the interview summaries produced to the Commission on July 16, 2013 (separate index attached to cover letter) | HP-SEC-029 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-00741272 | HP-SEC-00767856 | Hewlett-Packard | ESI and email from the following custodians:  Antonia Anderson, Neil Araujo, Sean Blanchflower, Corrado Broli, Darren Gallagher, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Brent Hogenson, Percy Tejeda, Paula Boddy, Poppy Prentis, Stephen Chamberlain, Andrew Kanter, Chris Goodfellow, Fernando Lucini, Michael Sullivan, Dan Truitt, Nicole Eagan, and Matt Stephan | HP-SEC-030 |
| HP-SEC-00768266 | HP-SEC-00768783 | Hewlett-Packard | Joel Scott research binders (2) prepared by H-P | HP-SEC-032  PT00057672 |
| HP-SEC-00768784 | HP-SEC-00768976 | Hewlett-Packard | 1) Handwritten notes created or maintained by Leo Apotheker, Marge Breya, Emily Hsiao, Andy Johnson, Ray Lane, Cathie Lesjak, Jerome Levadoux, Shane Robison or Manish Sarin relating to 1) due diligence in connection with H-P's acquisition of Autonomy and 2) meetings with employees, officers or agents of Autonomy in connection with H-P's acquisition of Autonomy;  2) Documents, including handwritten notes, relating to mentions of Autonomy in calls between H-P management and H-P investors from August 18, 2011 to December 31 | HP-SEC-033 |
| HP-SEC-00768977 | HP-SEC-00770737 | Hewlett-Packard | 1) Full document "families" for all documents included in the "Stouffer Egan Binder" as well as "Joel Scott Binder" produced on February 3, 2014 (HP-SEC-00770242-HP-SEC-00770737). 2) full document "families" for all exhibits attached to HP's 11/16/2012 and 5/9/2013 presentations to the SEC and the USAO (respectively, HP-SEC-00768977-HP-SEC-00769395 and HP-SEC-00769396-HP-SEC-00770241) | HP-SEC-034 |
| HP-SEC-01425908 | HP-SEC-01428967 | Hewlett-Packard | MLB provides copy of 9/17/2014 production. | HP-SEC-056 OR SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01464171 | HP-SEC-01468693 | Hewlett-Packard | Documents/ESI from the following custodians: Antonia Anderson, Sushovan Hussain, Joel Scott, Stephen Chamberlain, Lisa Harris, Mike Mooney, Chris Goodfellow, Chris Yelland, Andy Kanter, Chris Chan, Neil Araujo, Jim Crumbacher, Nicole Eagan, Fernando Lucini and Stouffer Egan. | HP-SEC-060 OR SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01468694 | HP-SEC-01469056 | Hewlett-Packard | Documents/ESI from the following custodians: Antonia Anderson, Sushovan Hussain, Stephen Chamberlain, Lisa Harris, Mike Mooney and Neil Araujo. | HP-SEC-061 OR SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01469057 | HP-SEC-01469080 | Hewlett-Packard | Information regarding ESI available for Michael Lynch -   (filling gap from 11/11/14 production) | HP-SEC-062 OR SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01544921 | HP-SEC-01545225 | Hewlett-Packard | Documentation relating to how the conduct of Mike Lynch and Sushovan Hussain (and others) impacted the United States for jurisdictional purposes. | HP-SEC-069 |
| HP-SEC-01545212 | HP-SEC-01545225 | Hewlett-Packard | MRL March 2010 itinerary (Air Charter Service) | HP-SEC-070 PDF |
| HP-SEC-01546944 | HP-SEC-01547618 | Hewlett-Packard | Binder which contains documents that highlight the relationship among Michael Lynch, Sushovan Hussain, and employees at Fidelity U.S., including Sugiharto Widjaja, Michael Valentine, Brian Lempel, and others. The binder is labeled  "Communications with Fidelity U.S." (tabs 1-165) (out of sequence) | HP-SEC-073 |
| HP-SEC-01548834 | HP-SEC-01549762 | Hewlett-Packard | Antonia Anderson Documents | HP-SEC-081 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01550393 | HP-SEC-01569325 | Hewlett-Packard | documents for the following custodians: Sushovan Hussain, Andrew Kanter, Steven Chamberlain, Nicole Eagan, Peter Menell, Poppy Prentis, Antonia Anderson, Neil Araujo, Ian Black, Paula Boddy, Randy Cairns, Chris Chan, Jim Crumbacher, Chris Goodfellow, Lisa Harris, Fernando Lucini, Mike Mooney, Joel Scott, Matt Stephan, Stouffer Egan, Mike Sullivan, Dan Truitt and Woody Walton, responsive to Requests 19 and 20 | HP-SEC-082 |
| HP-SEC-01569326 | HP-SEC-01573946 | Hewlett-Packard | Documents for the following custodians: Leo Apotheker, Andrew Johnson, Catherine Lesjak, Sergio Letelier, James Murrin, Shane Robison, Manish Sarin, William Veghte, Meg Whitman and Chris Yelland | HP-SEC-082 |
| HP-SEC-01575909 | HP-SEC-01578001 | Hewlett-Packard | Documents highlighting communications and issues relevant to Chris Yelland after he began working for Autonomy in Spring 2012. | HP-SEC-085 |
| HP-SEC-01583227 | HP-SEC-01583330 | Hewlett-Packard | Response to meetings and interview of Betsy Branch | HP-SEC-089 |
| HP-SEC-01580291 | | Hewlett-Packard | Response to meetings and interview of Betsy Branch | HP-SEC-089  PDF |
| HP-SEC-01593911 HP-SEC-01595009 | HP-SEC-01594027 HP-SEC-01595013 | Hewlett-Packard | Docs pertaining to the compensation Stouffer Egan and Joel Scott received in 2009-2011 | HP-SEC-092 |
| HP-SEC-01580292 | HP-SEC-01589194 | Hewlett-Packard | CD of documents pertaining to:  Leo Apotheker; Betsy Branch; John Cronin; Chris Culine; Brent Hogenson; Robert Mark; Mike Mooney Shane Robison; Jim Still | HP-SEC-094 |
| HP-SEC-01582064 | | Hewlett-Packard | Documents highlighting communications and issues relevant to Shane Robison | HP-SEC-094 |
| HP-SEC-01582637 | HP-SEC-01583226 | Hewlett-Packard | Communications and information relevant to John Cronin - a hard copy of "John Cronin Documents" and a disc containing the native versions of the spreadsheets referenced within the "John Cronin Documents" binder. | HP-SEC-094 |
| HP-SEC-01583331 | HP-SEC-01585897 | Hewlett-Packard | Communications and information relevant to Brent Hogenson | HP-SEC-094 |
| HP-SEC-01584028 | HP-SEC-01641730 | Hewlett-Packard | E-Production binders for witness:  Chang, Broli, Yelland, Kelly, Brown, and Cornelius | HP-SEC-094 |
| HP-SEC-01585984 | HP-SEC-01586296 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and form and current HP employees:  1) A hard copy of "Robert Mark Documents" binder containing documents relevant to former Autonomy employee Robert Mark and his involvement in the Citi deal;  2) Computer disc containing the native versions of the spreadsheets referenced in the binder. | HP-SEC-094 |
| HP-SEC-01586627 | HP-SEC-0158668 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Chris Culine Documents" binder containing documents relevant to former Autonomy employee Chris Culine and his involvement in a Dell-Hyatt deal;  2) Additional information pertaining to Chris Culine - please see revenue spreadsheets maintained by former Autonomy CFO Sushovan Hussain at HP-SEC-00739265 - HP-SEC00739944 and HP-SEC-00739022 - HP-SEC-00739264 | HP-SEC-094 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01586669 | HP-SEC-01586795 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Rob Sass Documents" binder containing documents relevant to former Autonomy employee Rob Sass and his involvement in a Bank of Montreal (BMO) deal; 2) Spreadsheet reflecting data exported from legacy Autonomy's SMS database. | HP-SEC-094 |
| HP-SEC-01586796 | HP-SEC-01587821 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees:  1) A hard copy of "Mike Mooney Documents" binder containing documents relevant to former Autonomy employee Mike Mooney;  2) Computer disc containing the native versions of the spreadsheets referenced in the binder; and 3) Spreadsheet reflecting data exported from legacy Autonomy's SMS database. | HP-SEC-094 |
| HP-SEC-01587822 | HP-SEC-01588196 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and form and current HP employees:  1) A hard copy of "Jim Still Documents" binder containing documents relevant to former Autonomy employee Jim Still and his involvement in a Department of Interior deal and a Department of Veteran Affairs deal; 2) Computer disc containing the native versions of the spreadsheets referenced in the binder;  3) Spreadsheet reflecting data exported from legacy Autonomy's SMS database; and 4) Additional information pertaining to Jim Still, please see revenue spreadsheets maintained by former Autonomy CFO Sushovan Hussain at HP-SEC-00739265 - HP-SEC-00739944 and HP-SEC-00739022 | HP-SEC-094 |
| HP-SEC-01588197 | HP-SEC-01589194 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and current HP employees: 1) A hard copy of "Leo Apotheker Documents" binder containing documents relevant to former Autonomy employee Leo Apotheker and his involvement in HP's acquisition of Autonomy; and 2) Computer disc containing the native versions of the spreadsheets referenced in the binder | HP-SEC-094 |
| HP-SEC-01589195 | HP-SEC-01593910 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees | HP-SEC-097 |
| HP-SEC-01648475 | HP-SEC-01648757 | Hewlett-Packard | Hosting contracts with customers: BofA, BP Citadel, Metropolitan Life and JP Morgan Chase. | HPSEC101 |
| HP-SEC-01652898 | HP-SEC-01654041 | Hewlett-Packard | Lisa HARRIS documents | HP-SEC-106A |
| HP-SEC-01662304 | HP-SEC-01669346 | Hewlett-Packard | Andrew KANTER documents | HP-SEC-115A |
| HP-SEC-01676322 | HP-SEC-01678952 | Hewlett-Packard | Marc Geall Documents | HPSEC122 |
| HP-SEC-01678953 | HP-SEC-01679027 | Hewlett-Packard | Presentation binder | HP-SEC-122A |
| HP-SEC-01679145 | HP-SEC-1680017 | Hewlett-Packard | Tom Rimmer documents | HPSEC123 |
| HP-SEC-01692155 | HP-SEC-01692408 | Hewlett-Packard | Docs related to May 5, 2016, meeting in Cambridge, UK | HPSEC125 |
| HP-SEC-01696696 | HP-SEC-01697790 | Hewlett-Packard | Mike Lynch's calendar entries from January 2009 until his departure from HP in May 2012. | HP-SEC-138 |
| HP-SEC-01698901 | HP-SEC-01709138 | Hewlett-Packard | all communications between HP and Duff & Phelps regarding Autonomy from October 2011 through December 2012 | HP-SEC-139 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01709139 | HP-SEC-01724762 | Hewlett-Packard | HP-SEC 140:  for "All communications between Hussain, Chamberlain, and/or Autonomy finance and HP finance during the period September 2012 and May 2012." | HP-SEC-140 |
| HP-SEC-01724764 | HP-SEC-01724833 | Hewlett-Packard | (1) "Sushovan Hussain's expense reports for his trips to the United States between February 12, 2011 and March 9, 2011,as well as his trips in April and August 2011;" (2) "evidence of Hussain's whereabouts on February 22, 2011;" and (3) "evidence of how the February 22, 2011 management representation letter signed by Hussain on behalf of the board. | HP-SEC-141 |
| HP-SEC-01724817 | HP-SEC-01724833 | Hewlett-Packard | Spreadsheets (natives) | HP-SEC-142 |
| HP-SEC-01724834 | HP-SEC-01727112 | Hewlett-Packard | Documents relating to efforts to sell software to Fannie Mae, Target, H&R Block, Bank of New York Mellon, Progressive, Union Pacific Railroad, RBC Capital, Lyme Computer Systems, BBVA, Serco, SAC Capital, and Wells Fargo, including but not limited to, marketing proposals, license agreements, and any reference to Autonomy's sale of hardware for the benefit of such customers." | HP-SEC-143 |
| HP-SEC-01727113 | HP-SEC-01727115 | Hewlett-Packard | Document entitled "FY13-FY22 Forecast DRAFT v2.3, (plus later and final version of that doc) | HP-SEC-144 |
| HP-SEC-01727116 | HP-SEC-01727126 | Hewlett-Packard | HP-SEC 145:  documents relevant to Autonomy's August 18, 2011 release confirming discussions with HP | HP-SEC-145 |
| HP-SEC-01727127 | HP-SEC-01727156 | Hewlett-Packard | HP-SEC 146:  metadata analysis of emails from Capita Registrars containing links to letters to the Directors of Hewlett-Packard Vision B.V., a January 26, 2011 email from Joel Scott to Steve Chamberlain, an August 4, 2011 email from Anthony Hartley to unidentifiable recipients, and an August 5, 2011 email from Andy Kanter to Emma Walton. | HP-SEC-146 |
| HP-SEC-01727157 | HP-SEC-01733802 | Hewlett-Packard | analysis and supporting documents relating to all Autonomy sales of hardware from January 1, 2010 to October 3, 2011 to hardware resellers SHI, Zones,Insight, Metro Business Systems, and Amulet Hotkey, and to customers Union Pacific Railroad, Bank of New York Mellon, and Fannie Mae. | HP-SEC-147 |
| HP-SEC-01733803 | HP-SEC-01733812 | Hewlett-Packard | HP-SEC-148:  documents relevant to Autonomy's August 18, 2011 release confirming discussions with HP | HP-SEC-148 |
| HP-SEC-01733813 | HP-SEC-01733815 | Hewlett-Packard | HP-SEC 149:  metadata analysis of emails from Capita Registrars containing links to letters to the Directors of Hewlett-Packard Vision B.V., a January 26, 2011 email from Joel Scott to Steve Chamberlain, an August 4, 2011 email from Anthony Hartley to unidentifiable recipients, and an August 5, 2011 email from Andy Kanter to Emma Walton. | HP-SEC-149 |
| HP-SEC-01733816 | HP-SEC-01751589 | Hewlett-Packard | contents of the Autonomy "virtual data room" hosted by Merrill Corporation in connection with HP's pre-acquisition due diligence on Autonomy | HP-SEC-150 |
| HP-SEC-01751590 | HP-SEC-01771455 | Hewlett-Packard | contents of the Autonomy "virtual data room" hosted by Merrill Corporation in connection with HP's pre-acquisition due diligence on Autonomy | HP-SEC-151 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01771456 | HP-SEC-01771467 | Hewlett-Packard | analysis and supporting documents relating to all Autonomy sales of hardware from January 1, 2010 to October 3, 2011 to hardware resellers SHI, Zones,Insight, Metro Business Systems, and Amulet Hotkey, and to customers Union Pacific Railroad, Bank of New York Mellon, and Fannie Mae. | HP-SEC-152 |
| HP-SEC-01771468 | HP-SEC-01771548 | Hewlett-Packard | September 21, 2016 letter and attachments addressing the damages/valuation model prepared by HPE in the UK civil litigation (Bates Nos. HP-SEC-01771468 - HP-SEC-01771548). | HP-SEC-153 |
| HP-SEC-01771549 | HP-SEC-01790655 | Hewlett-Packard | "All documents relating to efforts to sell software to Fannie Mae, Target, H&R Block, Bank of New York Mellon, Progressive, Union Pacific Railroad, RBC Capital, Lyme Computer Systems, BBVA, Serco, SAC Capital, and Wells Fargo, including but not limited to, marketing proposals, license agreements, and any reference to Autonomy's sale of hardware for the benefit of such customers." | HP-SEC-154 |
| HP-SEC-01790656 | HP-SEC-01797984 | Hewlett-Packard | Supplement to our September 22, 2016 response to your request for analysis and supporting documents relating to all Autonomy sales of hardware from January 1, 2010 to October 3, 2011 to hardware resellers SHI,Zones, Insight, Metro Business Systems, and Amulet Hotkey, and to customers Union Pacific Railroad, Bank of New York Mellon, and Fannie Mae | HP-SEC-155 |
| HP-SEC-01797985 | HP-SEC-01798055 | Hewlett-Packard | Schedule A to this letter reflects due diligence-related calls and meetings between July 29, 2011and August 31, 2011. Because the sources of several entries in Schedule A are meeting invitations, we cannot establish with complete certainty that all of the participants identified in Schedule A, in fact, participated in all referenced meetings or calls. | HP-SEC-156 |
| HP-SEC-01798762 | HP-SEC-01798817 | Hewlett-Packard | responsive to your request for iterations of the "Hussain Spreadsheet" between March 25, 2011 and April 15, 2011, Bates Nos. HP-SEC-01798762 to HP-SEC-01798817. As you can see from these documents, Mr. Hussain shared the spreadsheet with Mr. Chamberlain, Ms. Prentis, and Ms. Harris, among others, during this time period. | HP-SEC-157 |
| HP-SEC-01798818 | HP-SEC-01798826 | Hewlett-Packard | | HP-SEC-158 |
| HP-SEC-01798827 | | Hewlett-Packard | | HP-SEC-159 |
| HP-SEC-01798864 | HP-SEC-01805749 | Hewlett-Packard | documents produced by Morgan, Lewis & Bockius on October 20, 2016 in connection with the UK civil action | HP-SEC-160 |
| HP-SEC-01805750 | HP-SEC-01812844 | Hewlett-Packard | TO supplement our prior response to your request for documents produced by Morgan, Lewis & Bockius in connection with the UK civil action. | HP-SEC-161 |
| HP-SEC-01814008 | HP-SEC-01814041 | Hewlett-Packard | (1) November 25, 2016 letters from HPE's UK counsel to UK counsel for Lynch and Hussain pertaining to HPE's disclosures and (2) HPE's November 25, 2016 disclosure statement made pursuant to the Court's order. | HP-SEC-162 |
| HP-SEC-01815749 | HP-SEC- 01817604 | Hewlett-Packard | December 31, 2010 Second Amended Software License Agreement between Autonomy, Inc. and Video Monitoring Services of America ("VMS"). | HP-SEC-163 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01817605 | HP-SEC-01818048 | Hewlett-Packard | Documents related to Sean Blanchflower | HP-SEC-164 |
| HP-SEC-01818901 | HP-SEC-01828988 | Hewlett-Packard | Documents related to Stephen Chamberlain | HP-SEC-165 |
| HP-SEC-01830656 | | Hewlett-Packard | Investors who may have purchased shares of HP | HP-SEC-166 |
| HP-SEC-01830657 | HP-SEC-01837382 | Hewlett-Packard | Qtr by qtr analysis of market expectation | HP-SEC-167 |
| HP-SEC-01837383 | HP-SEC-01837558 | Hewlett-Packard | Photographs depicting the interior of AU's Cambridge office | HP-SEC-168 |
| HP-SEC-01837559 | HP-SEC-01839177 | Hewlett-Packard | Emily Hsiao and Varoon Bhagat documents | HP-SEC-169 |
| HP-SEC-01839178 | | Hewlett-Packard | Spreadsheet prepared by IPREO indentifying daily trades in HP stock between 8/18/11-8/24/11 | HP-SEC-170 |
| HP-SEC-01839179 | HP-SEC-01840520 | Hewlett-Packard | Documents pertaining to numerous AU hardware transactions | HP-SEC-171 |
| HP-SEC-01841670 | HP-SEC-01844060 | Hewlett-Packard | AU's hardware transactions with Zones for end user Target | HP-SEC-173 |
| HP-SEC-01845606 | HP-SEC-01846368 | Hewlett-Packard | Autonomy hardware transactions with Zones for end user Oracle. | HP-SEC-174 |
| HP-SEC-01846369 | HP-SEC-01847323 | Hewlett-Packard | Docs relating to AU's misrepresentations re IDOL SPE to HPE during acquisition due diligence. | HP-SEC-175_updated |
| HP-SEC-01847324 | HP-SEC-01853156 | Hewlett-Packard | AU hardware transactions from Q3 2009 through Q3 2011, with Citicorp North America ("Citi") | HP-SEC-176 |
| HP-SEC-01853159 | HP-SEC-01859182 | Hewlett-Packard | AU hardware transactions from Q3 2009 through Q3 2011, with American International Group, Inc. ("AIG") | HP-SEC-177 |
| HP-SEC-01859183 | HP-SEC-01875693 | Hewlett-Packard | AU hardware transactions from Q3 2009 through Q3 2011, with ACS, Dell, EMC, Hitachi, HP | HP-SEC-178 |
| HP-SEC-01875691 | HP-SEC-01876989 | Hewlett-Packard | Handwritten notes related to Sushovan Hussain during his tenure at AU | HP-SEC-179 |
| HP-SEC-01876990 | HP-SEC-01877646 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | HP-SEC-180 |
| HP-SEC-01877647 | HP-SEC-01877716 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | HP-SEC-181 |
| HP-SEC-01877717 | HP-SEC-01931753 | Hewlett-Packard | Documents pertaining to the exact time HP filed it Form 8-K with SEC on 8/9/2011. | HP-SEC-182 |
| HP-SEC-01931754 | HP-SEC-01962450 | Hewlett-Packard | Numerous AU software transactions from Q1 2009 through Q2 2011. | HP-SEC-183 |
| HP-SEC-01962451 | HP-SEC-01991252 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | HP-SEC-184 |
| HP-SEC-01991253 | HP-SEC-02099468 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q1 2009 to Q2 2011 | HP-SEC-185 |
| Miscellaneous natives | Micellaneous natives | Hewlett-Packard | Miscellaneous natives previously produced | HP-SEC-186 |
| HP-SEC-02099469 | HP-SEC-02099517 | Hewlett-Packard | Documents pertaining to numerous AU software transactions from Q4 2008 to Q3 2011 | HP-SEC-187 |
| HP-SEC-02100147 | HP-SEC-02139721 | Hewlett-Packard | Documents pertaining to numerous Autonomy software transactions from Q1 2009 through Q2 2011. | HP-SEC-188 |
| HP-SEC-02142112 | HP-SEC-02151308 | Hewlett-Packard | Documents pertaining to numerous Autonomy software transactions from Q1 2009 through Q2 2011. | HP-SEC-189 |
| HP-SEC-02160925 | HP-SEC-02165816 | Hewlett-Packard | Documents pertaining to Q2 2011 transaction with Autonomy and Dell/Hyatt. | HP-SEC-190 |
| HP-SEC-02313621 | HP-SEC-02313688 | Hewlett-Packard | Company Employee Handbook for Autonomy | HP-SEC-191 |
| HP-SEC-02165948 | HP-SEC-02166028 | Hewlett-Packard | Documents provided to UK Financial Reporting Council | HP-SEC-192 |
| HP-SEC-02166035 | HP-SEC-02166190 | Hewlett-Packard | Additional materials regarding certain software transactions | HP-SEC-193 |
| HP-SEC-02196191 | HP-SEC-02313620 | Hewlett-Packard | Certain software transactions by Autonomy prior to acquisition by HP | HP-SEC-194 |
| HP-SEC-02313689 | HP-SEC-02314927 | Hewlett-Packard | Additional documents from HP regarding Barclays PLC | HP-SEC-196 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-02314929 | HP-SEC-02317134 | Hewlett-Packard | Additional documents from HP regarding Barclays PLC | HP-SEC-198 |
| HP-SEC-02317153 | HP-SEC-02319596 | Hewlett-Packard | Documents from HP regarding ASL as prepared by Chris Yelland | HP-SEC-200 |
| HP-SEC-02319597 | HP-SEC-02324846 | Hewlett-Packard | Additional documents from HP regarding ASL as prepared by Chris Yelland | HP-SEC-201 |
| HP-SEC-02324847 | HP-SEC-02327596 | Hewlett-Packard | Additional documents from HP regarding ASL as prepared by Chris Yelland | HP-SEC-202 |
| HP-SEC-02327597 | HP-SEC-02332634 | Hewlett-Packard | Additional documents from HP regarding ASL as prepared by Chris Yelland | HP-SEC-203 |
| HP-SEC-02332652 | HP-SEC-02337748 | Hewlett-Packard | Additional documents from HP regarding Barclays PLC | HP-SEC-206 |
| HP-SEC-02337774 | HP-SEC-02337804 | MLB | August 2011 Federal Cloud proposal related to MicroTech | HP-SEC-207 |
| HP-SEC-02337826 | HP-SEC-02340542 | Hewlett-Packard | Documents from HP related to AU's former CEO, Michael Lynch | HP-SEC-208 |
| HP-SEC-02340743 | HP-SEC-02341668 | Hewlett-Packard | Documents produced by HP re Harald Collet | HP-SEC-209 |
| HP-SEC-02343909 | HP-SEC-02346636 | Hewlett-Packard | Documents received related to Vanessa Colomar | HP-SEC-210 |
| HP-SEC-02347967 | HP-SEC-02348203 | Hewlett-Packard | Documents related to Lone Pine Capital, LLC | HP-SEC-211 |
| HP-SEC-02349032 | HP-SEC-02349318 | Hewlett-Packard | Documents relating to the August 31, 2011 email authored by "Joe Bloggs," with subject line: "Industry Analysts Question Autonomy's OEM Revenues, the Value of Acquired Assets." | HP-SEC-212 |
| HP-SEC-02349319 | HP-SEC-02350453 | Hewlett-Packard | Documents regarding former Autonomy Director of OEM Sales, Alex Marshall | HP-SEC-213 |
| HP-SEC-02700307 | HP-SEC-02736566 | Hewlett-Packard | Documents produced by any party in discovery related to MicroTechnologies/ LLC v. Autonomy, Inc., 3:15-cv-02220-JCS | HP-SEC-215 |
| HP-SEC-02736830 | HP-SEC-02754966 | Hewlett-Packard | Documents responsive to the MicroTechnologies Subpoena; Documents produced by any party in discovery related to MicroTechnologies/ LLC v. Autonomy, Inc., 3:15-cv-02220-JCS | HP-SEC-216 |
| HP-SEC-02754967 | HP-SEC-02755238 | Hewlett-Packard | Communications related to former Autonomy employees Nathan Anderson | HP-SEC-217 |
| HP-SEC-02755239 | HP-SEC-02755420 | Hewlett-Packard | Communications related to former Autonomy employees Chad Raynal. | HP-SEC-218 |
| HP-SEC-02755421 | HP-SEC-02755792 | Hewlett-Packard | Communications related to former Autonomy employees Emily Raynal | HP-SEC-219 |
| HP-SEC-02755793 | HP-SEC-02774495. | Hewlett-Packard | Additional documents received, responsive to the MicroTechnologies Subpoena; Documents produced by any party in discovery related to Micro Technologies/ LLC v. Autonomy, Inc., 3:15-cv-02220-JCS | HP-SEC-220 |
| HP-SEC-02774884 | HP-SEC-02775964 | Hewlett-Packard | Communications regarding former Autonomy employee Eloy Avila | HP-SEC-221 |
| HP-SEC-02776819 | HP-SEC-02777230 | Hewlett-Packard | Autonomy's Customer Innovation Forums held in Q4 2009, | HP-SEC-223 |
| HP-SEC-02777231 | HP-SEC-02777320 | Hewlett-Packard | Documents concerning meetings between Autonomy - including Stouffer Egan and Mike Lynch - and Steve Forbes | HP-SEC-224 |
| HP-SEC-02777321 | HP-SEC-02927722 | Hewlett-Packard | Documents pertaining to former Autonomy and HP employee Ian Black, containing multimedia files (e.g., videos and photos) from Mr. Black's laptop computer | HP-SEC-225 |
| HP-SEC-02929900 | HP-SEC-02930067 | Hewlett-Packard | Leslie Owens communication with Autonomy from January 2009 through August 2012, regarding presentation or series of presentations by Autonomy to Ms. Owens | HP-SEC-226 |
| HP-SEC-02930068 | HP-SEC-02930108 | Hewlett-Packard | Documents concerning Ian Black's project to track revenue data in Autonomy's SMS system | HP-SEC-227 |
| HP-SEC-01661598 | HP-SEC-01662303 | Hewlett-Packard | Presentation binder (5 Binders) | HP-SEC-B-001 |
| HP-SEC-01798056 | HP-SEC-01798761 | Hewlett-Packard | Presentation to the USAO, Binder | HP-SEC-B-002 |
| HP-SEC-01675320 | HP-SEC-01675378 | Hewlett-Packard | | HP-SEC-B-004 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01813600 | HP-SEC-01814007 | Hewlett-Packard | | HP-SEC-B-008 |
| HP-SEC-01814042 | HP-SEC-01815371 | Hewlett-Packard | Documents relating to Chris Goodfellow | HP-SEC-B-009 |
| HP-SEC-01815372 | HP-SEC-01815748 | Hewlett-Packard | Documents relating to Marc Geall | HP-SEC-B-010 |
| HP-SEC-01818890 | HP-SEC-01818900 | Hewlett-Packard | Documents relating to the "Godfather Skit" | HP-SEC-B-011 |
| HP-SEC-01812845 | HP-SEC-01813535 | Hewlett-Packard | Electronic binders | HP-SEC-B-012 |
| HP-SEC-01828989 | HP-SEC-01830655 | Hewlett-Packard | Presentation binder | HP-SEC-B-014 |
| HP-SEC-01828989 | HP-SEC-01830655 | Hewlett-Packard | Documents received from HP (REPRODUCTION) | HP-SEC-B-014 |
| HP-SEC-01818049 | HP-SEC-01818889 | Hewlett-Packard | AU Q2 Earnings | HP-SEC-B-015 |
| HP-SEC-01641732 | HP-SEC-01641783 | Hewlett-Packard | Contains Powerpoint slides of earnigns calls from 1/1/2008 through June 2011, Hussain and Chamberlain's quarterly narrative descriptions and Autonomy Quarterly documents. | HP-SEC-B-016 |
| HP-SEC-01574445 | HP-SEC-01574461 | Hewlett-Packard | 1) Slide deck summarizing the claims and damages asserted in HP's UK claim against Michael Lynch and Sushovan Hussain discussed during April 21, 2015 meeting with the Staff (HP-SEC-01574445-55) 2) HP's April 29, 2015 response to the March 27, 2015 letter sent by Hussain's UK counsel (HP-SEC-015574456-61) | HP-SEC-B-017 |
| HP-SEC-00772604 | HP-SEC-00773151 | Hewlett-Packard | Presentation to the USAO & SEC, Binder | HP-SEC-B-018 |
| HP-SEC-02165817 | HP-SEC-02165947 | Hewlett-Packard | Capax Discovery | HP-SEC-B-028 |
| HP-SEC-02348204 | HP-SEC-02348450 | Hewlett-Packard | November 16, 2012 presentation to the SEC and supporting exhibits | HP-SEC-B-033 |
| HP-SEC-02346637 | HP-SEC-02347849 | Hewlett-Packard | Documents received related to | HP-SEC-B-034 |
| HP-SEC-02347850 | HP-SEC-02347965 | Hewlett-Packard | Reproduction of previously produced documents from HP | HP-SEC-B-034a |
| HP-SEC-02350454 | HP-SEC-02351434 | Hewlett-Packard | Documents regarding former Autonomy Chief Marketing Officer, NICOLE EAGAN | HP-SEC-B-036A |
| HP-SEC-02351435 | HP-SEC-02351515 | Hewlett-Packard | Communications between Morgan, Lewis & Beckius and Clifford Chance regarding the return of Hewlett-Packard ("HP") property by Michael Lynch; • Employment Agreements between Michael Lynch and HP; and Michael Lynch's sub-certifications provided to HP following the Autonomy acquisition | HP-SEC-B-036B |
| HP-SEC-02351516 | HP-SEC-02352556. | Hewlett-Packard | Documents received relating to Autonomy's former Director of Revenue, PERCY TEJADA | HP-SEC-B-036C |
| HP-SEC-02700253 | HP-SEC-02700306 | Hewlett-Packard | Documents regarding to Autonomy's marketing budgets from 2007 through 2010. | HP-SEC-B-036D |
| HP-SEC-02736567 | HP-SEC-02736579 | Hewlett-Packard | Michael Lynch's employment agreement with Autonomy; ), and Mr. Lynch's May 23, 2012 notice of termination of employment | HP-SEC-B-036E |
| HP-SEC-02736580 | HP-SEC-02736598 | Hewlett-Packard | Summary analysis; documents received related to Autonomy's "OEM" transactions from Ql 2009 through Q2 2011 which exceed $500,000 | HP-SEC-B-037A |
| HP-SEC-02736599 | HP-SEC-02736829 | Hewlett-Packard | Documents regarding HPE's document retention policies that were in effect during the time period of October 2011 through May 2012 | HP-SEC-B-037B |
| HP-SEC-02775965 | HP-SEC-02775983 | Hewlett-Packard | Autonomy's market capitalization on August 18, 2011 | HP-SEC-B-038 |
| HP-SEC-02774496 | HP-SEC-02774883 | Hewlett-Packard | HP's Standards of Business Conduct that were in effect during 2010 and 2011 | HP-SEC-B-038a |
| INSIGHT0000001 | INSIGHT0000587 | Insight Enterprises | Docs received in response to GJ Subpoena | INSIGHT_FINAL |
| INSIGHT0000003 | INSIGHT0000587 | Insight Enterprises | Billing documents re to Insight's purchases from Autonomy and other docs from Reynolds, Anderson, Villanova, Culbreth, Collins, Rygel, and Rocchio | INSIGHT_FINAL |
| INSIGHT0000588 | INSIGHT0007275 | Insight Enterprises | Docs received in response to GJ Subpoena | INSIGHT_PROD002-FINAL |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| JPMC-AU-DOJ-00000001 | JPMC-AU-DOJ-00004926 | JP Morgan Chase | Daud Khan's non-privileged electronic communications from January 1, 2010-8/3/12011 and JP Morgan Chase equity research reports related to Autonomomy. | JPMCDOJ001 |
| JPMC-AU-DOJ-00005142 | JPMC-AU-DOJ-00005279 | JP Morgan Chase | Daud Khan's non-privileged electronic communications from January 1, 2010-8/3/12011 and JP Morgan Chase equity research reports related to Autonomomy. | JPMCDOJ003 |
| JPMC-AU-DOJ-00005280 | JPMC-AU-DOJ-00009213 | JP Morgan Chase | Non-privileged e-communications, including attatachments for custodians:  Daud Khan, David Knox, and Peter Elwin | JPMCDOJ003a |
| LAPTOP01 | LAPTOP02 | Deloitte | (2) Laptops, Deloitte workpapers | LAPTOP |
| LAPTOP03 | | Deloitte | AS2 audit files | LAPTOP |
| USAO-LH-00000001 | USAO-LH-00203325 | Lisa Harris | Documents received from Lisa Harris | LHARRIS001 |
| LPC-AUTN0000003 | LPC-AUTN0004863 | Lone Pine Capital LLC | Email review from 5/1/09 to 12/31/09 related to Autonomy | LPC-AUTON001 |
| HP-SEC-00739023 | HP-SEC-00739944 | Hewlett-Packard | Sushovan Hussain quarterly revenue spreadsheets ***these are natives (.xls) ***SEE DISC ON FILE WITH BATES NUMBER "HP-SEC-01641731" | MISC NATIVES |
| HP-SEC-01651149 | | Hewlett-Packard | Spreadsheet prepared by Chris Yelland in conneciton with ASL 2011 Statutory Accounts. | MISC NATIVES |
| HP-SEC-01692409 | | Hewlett-Packard | Security footage of AU's Cambridge office | MISC NATIVES |
| HP-SEC-01692481 | HP-SEC-01692483 | Hewlett-Packard | Access to the accounting software to pull the "top 40 customers" | MISC NATIVES |
| HP-SEC-01692972 | | Hewlett-Packard | Top 40 contracts | MISC NATIVES |
| HP-SEC-01693506 | | Hewlett-Packard | Hardware analysis | MISC NATIVES |
| VARIOUS | VARIOUS | Hewlett-Packard | "Top 40 lists" native version (see COVERLETTER  MLB-20160829.001 for list) | MISC NATIVES |
| No bates -SENT/RCVD via e-mail | | SHI International | Pivot table from prior spreadsheet reflecting quantity of orders that were made with each manufacturer: "SHI Data Accumulation of AX Records" | MISC NATIVES |
| US-SEC 00001173 | | SEC | Audio recordings of telephonic interview, Joseph Curcurato | MISC NATIVES |
| MLAT_AU 00115127 | MLAT_AU 00115918 | Bailiwick of Guernsey | Documents produced by Bailiwick of Guernsey related to Bacares (only) | MLAT001 |
| HP-SEC-02141240 | HP-SEC-02141245 | Hewlett-Packard | "Application of Revenue Policies and work performed" | NATIVES ONLY |
| MS-HP-SEC-00017885 | MS-HP-SEC-00017885 | Morgan Stanley | Spreadsheet, Autonomy-Zantaz Digital Safe Service, Proposed Morgan Stanley Worksheet | NATIVES ONLY |
| NE00009153 | NE00011809 | Lankler Siffert & Wohl | Additional documents received regarding to NICOLE EAGAN | NE  VOL004 |
| HP-SEC-01693677 | HP-SEC-01695874 | Hewlett-Packard | Documents produced during the July 15, 2016 presentation | PRESENTATION  PT00078728 |
| FTIGJ0000001 | FTIGJ0002565 | FTI Consulting | Earnings releases handled by FTI Consulting. | PROD 001 20150311 |
| HC0000001 | HC0001481 | Harald Collet | Documents received from Harald Collet | PROD001 |
| DT000003209 | DT000009107 | Darktrace | Documents received from Darktrace (5th) | production_2_05_07-2018 |
| DT000009111 | DT000015932 | Darktrace | Documents received from Darktrace (7th) | Production_5_30-07-2018 |
| NE00011810 | NE00012663 | Lankler Siffert & Wohl | Rule 17 productions | R17VOL0001 |
| SEC-E&YPL-00000001 | SEC-E&YPL-00000010 | Ernst & Young | Privilege Log and identification of redacted documents | SEC_2_20140131 |
| SEC-EYPL-0000001 | SEC-EYPL-0000006 | Ernst & Young | Request to remove list of "inadvertently produced" documents | SEC_2_20140131 |
| SEC-EAYPL-0000001 | SEC-EAYPL-0000079 | Ernst & Young | Four privilege logs for HP's privilege claims. These logs are missing certain bates numbers, though the documents are listed on the logs. HP will update the logs and provide the missing bates numbers | SEC_2_20140131 |
| LANE000001 | LANE00002 | Lane, Raymond | No description in cover letter: "Additional Media" | SEC_2_20140131 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-00767856 | HP-SEC-00768264 | Hewlett-Packard | Stouffer Egan research binder prepared by H-P renumbered with HP-SEC- sequencing | SEC-02032014-prod |
| HP-SEC-01575699 | HP-SEC-01575908 | Hewlett-Packard | Executed copies of the compromise agreements relating to Sushovan Hussain, Andrew Kanter and Peter Menell.  [No compromise agreement for Mike Lynch, as he did not enter into one.  Please see correspondence pertaining to his departure from Autonomy.] | SEC-06242015-prod |
| HP-SEC-01578002 | HP-SEC-01578152 | Hewlett-Packard | Documents relating to MicroLink Employee Alan Rizek; Documents relating to certain VAR transactions; A copy of the July 3, 2012 draft interview note that Freshfields Bruckhaus Deringer attorney Geoff Nicholas prepared in regards to his and John Schultz's June 29, 2012 meeting with Mike Lynch; and invoices billed by Deloitte to Autonomy for professional services rendered in connection with Deloitte's quarterly and annual reviews between 2009 and 2011 | SEC-07232015-prod |
| HP-SEC-01582370 | HP-SEC-01582636 | Hewlett-Packard | Documents relating to MicroLink Employee Alan Rizek; Documents relating to certain VAR transactions; A copy of the July 3, 2012 draft interview note that Freshfields Bruckhaus Deringer attorney Geoff Nicholas prepared in regards to his and John Schultz's June 29, 2012 meeting with Mike Lynch; and invoices billed by Deloitte to Autonomy for professional services rendered in connection with Deloitte's quarterly and annual reviews between 2009 and 2011. | SEC-07232015-prod |
| VARIOUS | VARIOUS | Ernst & Young | Electronic workpapers that concern Autonomy from the H-P October 31, 2011 and October 31, 2012 audits. | SEC-AUSA4_20140624 |
| SEC-CHARLES-E-0000001 | SEC-CHARLES-E-0000012 | Charles Schwab | Records and information primarily provided by the affiliate Charles Schwab Investment Management, Inc. (CSIM) engaged in management of the Schwab proprietary funds. | SEC-AUSA5-EPROD_20150424 |
| CITI049947 | CITI056816 | Citigroup | Documents from the following five US custodians: Joseph Curcurato, Louise D'Angelo, Luis Davila, William Marengo, and Jennifer White. | SEC-AUSA5-EPROD_20150424 |
| VARIOUS | | Ernst & Young | Electronic files of: Alicia Elliot; Beth Carr; Bunrith Im; Cassie Hyek; Forrest Oglesbee; Gareth Hunt; Hee Cho; Jaime Teuscher; Jason Guthrie; Laura Worsham; Lucas Johnson; Marek Ciezko; Michelle Wrage; Richard Harrison; Richard Jackson; Rohit Adhikary; Tracy Fisher | SEC-AUSA5-EPROD_20150424 |
| VARIOUS | | Ernst & Young | Electronic files and email of: Abdul Lakhani ; Agniezka Mrowka;  Amanda Powell;  Beth Carr; Bunrith lm;  Brian Outland;  Brad Rowland;  Cassie Hyek;  Forrest Oglesbee;  Gareth Hunt;  Hee Cho;  Jason Guthrie;  Kevin Asher; Kevin Reilly;  Kirk Parrish;  Long Hua;  Lucas Johnson;  Lynne Wang; Laura Worsham;  Michelle Wrage;  Richard Harrison;  Richard Jackson;  Robert Kyle Larson;  Sadler Nelson;  Scott Leahy;  Tom Sciametta;  Tracy Fisher;  Ye Wang | SEC-AUSA5-EPROD_20150424 |
| FIDELITY-SEC-AUTONOMY 0000001 | FIDELITY-SEC-AUTONOMY 0000048 | Fidelity Management | Schedule showing the trading of shares of Autonomy by mutual funds and/or institutional accounts for which FMR or Pyramis performed discretionary portfolio management, etc… | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-00772563 | HP-SEC-00772603 | Hewlett-Packard | 2/16/14 Presentation to SEC (slide deck only) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-00918930 | HP-SEC-00918936 | Hewlett-Packard | Betsy Branch Background Questionnaire | SEC-AUSA5-EPROD_20150424 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-00971967 | HP-SEC-01397624 | Hewlett-Packard | Email threads and copies of June 2 and June 5, 2014 productions | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01397486 | HP-SEC-01397515 | Hewlett-Packard | Email threads and copies of June 2 and June 5, 2014 productions | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01397515 | HP-SEC-01397624 | Hewlett-Packard | Email threads and copies of June 2 and June 5, 2014 productions | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01397625 | HP-SEC-01398396 | Hewlett-Packard | two binders containing documents that highlight the role played by Livius Guiao at Autonomy. | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01398397 | HP-SEC-01422211 | Hewlett-Packard | Full email "threads" for produced documents | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01422212 | HP-SEC-01422212 | Hewlett-Packard | Chris Chan email to Andy Kanter, dated May 16, 2012, in which Chris confirms that he wiped Steve Chamberlain's computer, as per instructions from Kanter. | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01425268 | HP-SEC-01425270 | Hewlett-Packard | Email and purchase order | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01425271 | HP-SEC-01425332 | Hewlett-Packard | Binders for HP Presentation on 11/12/15. Hard copy binders to be placed in War Room. Volume 1, tabs 1-62); Volume 2 (tabs 1-50) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01425271 | HP-SEC-01425887 | Hewlett-Packard | Presentation to SEC staff of internal investigation findings re Autonomy | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01425888 | HP-SEC-01425907 | Hewlett-Packard | 1) Tab 69 of the 9/9/14 Presentation Materials binder: (HP-SEC-01425888–90);  2) Tab 40 of the 9/9/14 Presentation Materials binder: full family of documents associated with the Product Schedule (HP-SEC-01425891-907) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01425908 | HP-SEC-01428967 | Hewlett-Packard | Various; see cover letter | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01428968 | HP-SEC-01429615 | Hewlett-Packard | Full document "families" for all exhibits included in September 9, 2014 presentation to the SEC and the U. S. Attorney's Office | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01429616 | HP-SEC-01429649 | Hewlett-Packard | Docs reflecting the amount of Autonomy equity owned by Lynch and Hussain over time | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01429650 | HP-SEC-01464170 | Hewlett-Packard | Documents/ESI from the following custodians: Chris Goodfellow, Stephen Chamberlain, Andrew Kanter, Jim Crumbacher, Matt Stephan, Joel Scott, Mike Sullivan, Mike Mooney, Lisa Harris, Antonia Anderson, Percy Tejeda, Neil Araujo, Brent Hogenson and Poppy Prentis. | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01469081 | HP-SEC-01487752 | Hewlett-Packard | 1.  internal communications relating to hardware resale transactions or IDOL OEM classifications; 2. H-P organization charts;  3. etc | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01487753 | HP-SEC-01497407 | Hewlett-Packard | Documents relating to Autonomy's accounting treatment of the software resale transactions, including all: (a) Documents evidencing each software resale transaction, including contracts, purchase orders, sales orders, and all other source documents or agreements; (b) Journal entries for the initial recording of each software resale transaction and subsequent related entries; and (c) General and subsidiary ledger entries for the initial recording of each software resale transaction and subsequent related entries including documents to support the company's approval of revenue recognized. | SEC-AUSA5-EPROD_20150424 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01497408 | HP-SEC-01504884 | Hewlett-Packard | documents relating to Autonomy's accounting treatment of IDOL OEM classifications, including all: (a) Documents evidencing each sale classified as IDOL OEM revenue, including contracts, purchase orders, sales orders, and all other source documents or agreements; (b) Journal entries for the initial recording of each sale classified as IDOL OEM revenue and subsequent related entries; and (c) General and subsidiary ledger entries for the initial recording of each sale classified as IDOL OEM revenue and subsequent related entries including documents to support the company's approval of revenue recognized | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01544920 | | Hewlett-Packard | Excel file prepared by Capita Registrars and provides details regarding the Autonomy shareholders that accepted the Cash Offer detailed in the August 22, 2011 Offer Document associated with H-P's acquisition of Autonomy | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01544921 | HP-SEC-01545225 | Hewlett-Packard | MLB provides copy of 12/15/2014 production. | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01545226 | HP-SEC-01546943 | Hewlett-Packard | 1) email gathered for Rachel Scott; 2) three documents previously produced to the Commission via email on December 12, 2014: the preaction letters issued by H-P to Michael Lynch and to Sushovan Hussain, and an excel spreadsheet annexed to the same (Bates labeled HP-SEC-01545226-D11001545389) (out of sequence) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01547619 | HP-SEC-01547655 | Hewlett-Packard | Docs related to whether, in connection with H-P's acquisition of Autonomy, any Autonomy employees, including Mike Lynch or Sushovan Hussain, were permitted to convert their Autonomy stock options or shares to H-P shares, or otherwise received H-P stock. (out of sequence) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01547619 | HP-SEC-01548223 | Hewlett-Packard | Binder which contain documents that highlight the role played by James Crumbacher at Autonomy.  Also a processing error associated with a document that was previously produced with attachments on October 13, 2014, Bates Nos. HP-SEC-01436155-HP-SEC-01436163. Accordingly, we have reprocessed this document and applied new Bates numbers to it and its attachments (now Bates Nos. HP-SEC-01548215-HP-SEC-01548223) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01548224 | HP-SEC-01548231 | Hewlett-Packard | Information relating to the bank accounts held by Sushovan Hussain, Michael Lynch and Autonomy Systems Limited and a bank statement reflecting the last  payment HP made to Hussain for his unused vacation days when he separated from HP (Bates stamped HP-SEC-01548224) and copies of statements from each bank account held by Autonomy Systems Ltd. (Bates stamped HP-SEC-01548225-015482231) | SEC-AUSA5-EPROD_20150424 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-01548258 | HP-SEC-01548433 | Hewlett-Packard | 1. documents referenced at Paragraph 233.1 of the pre-action letter H-P issued to Michael Lynch, which H-P produced on December 23, 2014. H-P produced the requested documents via email on February 6, 2015.<br>2. documents referenced in telephone call on February 3, 2015 regarding the number of Autonomy shares Michael Lynch, Sushovan Hussain, Andy Kanter, Steve Chamberlain, Stouffer Egan and Joel Scott held on August 18, 2011 and October 3, 2011. H-P previously produced these documents via email on February 11, 2015 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01548258 | HP-SEC 01548268 | Hewlett-Packard | 1) March 2011 "Lion" powerpoint which was produced under Bates No. HP-SEC-00863572.<br>2) July 27, 2011 email between Kanter and Hussain attaching the "Tesla Question List" referenced at Paragraph 233.1 of the pre-action letter H-P issued to Michael Lynch, which H-P produced on December 23, 2014 | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01548434 | HP-SEC-01548620 | Hewlett-Packard | Exhibits provided during March 13, 2015 presentation to the SEC and USAO (out of sequence) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01548621 | HP-SEC-01548764 | Hewlett-Packard | Mike Lynch's March 18, 2015 response to HP's December 12, 2014 Letter | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01548765 | HP-SEC-01548796 | Hewlett-Packard | H-P searched legacy Autonomy's SMS data for entries relating to the VAR Transactions and exported any purportedly responsive entries into spreadsheets (out of sequence) | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01548797 | HP-SEC-01548833 | Hewlett-Packard | subset of documents produced on January 16, 2015 assigned Bates numbers HP-SEC-01547619-1547655.  These docs overlapped with the Bates numbers assigned to documents already produced on January 8, 2015. To address this issue, HP assigned new Bates numbers to the January 8, 2015 production, now HP-SEC-01548797-HP-SEC-01548833 | SEC-AUSA5-EPROD_20150424 |
| JPMC-AU-00020827 | JPMC-AU-00035526 | JP Morgan | Emails and attachments (see cover letter) | SEC-AUSA5-EPROD_20150424 |
| JPMC-AU-00035527 | JPMC-AU-00040557 | JP Morgan | See cover letter | SEC-AUSA5-EPROD_20150424 |
| MS-HP-SEC-00000884 | MS-HP-SEC-00000885-R | Morgan Stanley | Request to destroy inadvertently produced a/c documents and replace two documents with redacted versions.  Replacement disks sent 6/25/14 | SEC-AUSA5-EPROD_20150424 |
| MS-HP-SEC-00009883 | MS-HP-SEC-00009885-R | Morgan Stanley | Request to destroy inadvertently produced a/c documents and replace two documents with redacted versions.  Replacement disks sent 6/25/14 | SEC-AUSA5-EPROD_20150424 |
| OFI_HP_0000001 | OFI_HP_0000107 | Oppenheimer Funds | 2010 to October 3, 2011(the "Relevant Period") by the funds for which OFI or its subsidiaries served as investment adviser;  (2) a spreadsheet showing the quarterly unrealized gains/losses in Autonomy during the Relevant Period by the funds for which OFI or its subsidiaries served as investment adviser. These documents also include notes about Autonomy maintained during the Relevant Period by Rob Dunphy and Heidi Heikenfeld;  (3) emails between OFI investment professionals and representatives of Autonomy management during the Relevant Period | SEC-AUSA5-EPROD_20150424 |

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| PR00012089 | PR00013460 | Proskauer | Documents related to certain transactions that Autonomy categorized as OEM from Q1 2009 through Q2 2011.  (Original CD not with transmittal letter). | SEC-AUSA5-EPROD_20150424 |
| QAT-SEC00045520 | QAT-SEC00047453 | Qatalyst | no description in cover letter | SEC-AUSA5-EPROD_20150424 |
| SCOTT000000001 | | Scott, Joel | A telephone call that Joel Scott recently located in his personal files | SEC-AUSA5-EPROD_20150424 |
| TRUITT007498 | TRUITT007502 | Truitt, David | (1) a cover letter responding to the subpoena, (2) a copy of the subpoena itself, and (3) a letter sent to the SEC's Freedom of Information Act office requesting confidential treatment of the production. | SEC-AUSA5-EPROD_20150424 |
| TRUITT007503 | TRUITT009194 | Truitt, David | Documents constituting monthly statements for all cellular telephones used from 2009 to 2012. | SEC-AUSA5-EPROD_20150424 |
| SEC-WFB-E-0000001 | SEC-WFB-E-0000546 | Wells Fargo | No description in email | SEC-AUSA5-EPROD_20150424 |
| I-000001 | I-4000042 | Iridian Asset Management LLC | No description in cover letter | SEC-AUSA5-EPROD_20150424 |
| HP-SEC-01548232 | HP-SEC-01548257 | Hewlett-Packard | 1/23/15 letter that H-P received from Deloitte's counsel in response to its 9/30/14 Letter before Claim | SEC-AUSA5-EPROD-20150424 |
| CLESJ002058 | CLESJ002094 | Catherine Lesjak | E-copies of certain hardcopy documents responsive to request numbers 1 and 2 in subpoena that were inadvertently omitted from last production | SEC-FBI5-20151001 |
| EMC-HP-023477 | EMC-HP-027429 | EMC | Docs from Harry You's email for the period January 1, 2010 through December 31, 2010 using as search terms "autonomy," "duxbury," "dynamo," or "everton." | SEC-FBI5-20151001 |
| F_000001 | F_000231 | FINRA | Documents responsive to S. Choe request of 1/24/14: Stock trading records for Autonomy Corp. | SEC-FBI5-20151001 |
| HP-SEC-00773152 | HP-SEC-00794436 | Hewlett-Packard | E-mails from, to or copied to Meg Whitman or Cathie Lesjak,for the period May 1, 2012 through November 30, 2012, relating to Autonomy, Mike Lynch or Sushovan Hussain.  Numerous other categories.  See cover letter. | SEC-FBI5-20151001 |
| HP-SEC-01504887 | HP-SEC-01544919 | Hewlett-Packard | Various; see cover letter | SEC-FBI5-20151001 |
| LANE000003 | LANE000695 | Lane, Raymond | No description in cover letter | SEC-FBI5-20151001 |
| OFI_HP 0000108 | OFI HP 0001342 | Oppenheimer Funds | 1) DCF for Autonomy from the period set forth in the Subpoena (June 1, 2010 through October 3, 2011) (OFI_HP 0000108);  2) Fund documents for the period 2009-2011 : Fund Prospectuses, Fund Summary Prospectuses, Fund Annual Reports, Fund Semiannual Reports, Fund Commentaries, Fund Fact Sheets and Fund Statements of Additional Information (OFI_HP 0000109 to OFI HP 0000534) (cover letter only says through 534) | SEC-FBI5-20151001 |
| ROBISON002037 | ROBISON002058 | Robison, Shane | Documents responsive to Requests 1-3 | SEC-FBI5-20151001 |
| SEC-FBI5-00000001 | SEC-FBI5-000189769 | SEC | Hard drive received from HP, purports to fill in gaps of HP-SEC document series in response to request from Muffy Mallory earlier in summer. | SEC-FBI5-20151001 |
| TRUITT006527 | TRUITT007494 | Truitt, David | No description in cover letter | SEC-FBI5-20151001 |
| MICROTECH 236667 | MICROTECH 236670 | MicroTech | Additkonal documents related to Micro Tech's bank accounts. | SF-03853 |
| ABT-SEC-000155 | ABT-SEC-000710 | Abbott Labs | Emails and attachments responsive to Requests 3-5 | SF-03853 |
| ABT-SEC-000155 | ABT-SEC-000710 | Abbott Labs | Revised dat file for the production made on July 12, 2013 for ABT-SEC 000155-000710 | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| LA-SEC0015389 | LA-SEC0017521 | Apotheker, Leo | No description in cover letter; document LA-SEC0007436 now deemed privileged and should be removed/destroyed; redacted version provided as LA-SEC0016150 | SF-03853 |
| LA-SEC0017522 | LA-SEC0018289 | Apotheker, Leo | Documents that were initially withheld pending further privilege review and are now being produced in full. Includes replacement files for certain documents that were initially produced with redactions but after further review are being produced in full.  And privilege logs. | SF-03853 |
| SEC-ARGY-P-0000001 | SEC-ARGY-P-0004790 | Argy, Wiltse & Robinson, P.C. (now BDO) | Tax related material with respect to work performed by Argy for Discover Tech | SF-03853 |
| SEC-ARGY-E-0000001 | SEC-ARGY-E-0046966 | Argy, Wiltse & Robinson, P.C. (now BDO) | Argy accounting system with regard to billings and time charged: 1) MicroTech Invoice_Payment 2009 - 2011 SUMMARY; 2) MicroTech Time by Category 2009 - 2011 SUMMARY | SF-03853 |
| BA 00001 | BA 00192 | Ariko, Barry | No description in cover letter; also produced privilege log. | SF-03853 |
| BANA_MLI_HPAUTO036167 | BANA_MLI_HPAUTO036775 | Bank of America | 1) bank account statements in the name of FileTek for the period of January I, 2009 to December 31. 2011;   2) Excel file containing all wire activity for the FileTek account ending in 8774. There were no wire transactions for other accounts held by FileTek. | SF-03853 |
| BANA_MLI_HPAUTO036776 | BANA_MLI_HPAUTO036873 | Bank of America | Financial statements provided by FileTek to Bank of America from 2009 to 2011 | SF-03853 |
| BLP-HPA-0000001 | BLP-HPA-0000002132 | Bloomberg, L.P. | No description in cover letter | SF-03853 |
| CapaxSupp0000000 | CapaxSupp0001178 | Capax Discovery | No description in cover letter beyond additional documents responsive to S. Choe's email request. | SF-03853 |
| SEC-CARDINAL-P-0000001 | SEC-CARDINAL-P-0003199 | Cardinal Bank | 1) all available financial statements provided by Micro Tech between 2009-present;  2) documents relating to any lines of credit or loans issued by Cardinal to Micro Tech from 2009 to the present;  3) bank statements for any accounts held by Micro Tech at Cardinal Bank from 2009 to the present. | SF-03853 |
| SEC-USAO-P-0000001 | SEC-USAO-P-0000276 | Cardinal Bank | Additional bank records for checking account number 506-002-5052, Repo account number 601-600-2773 and line of credit account number 1090955301 | SF-03853 |
| CLESJ002095 | CLESJ002098 | Catherine Lesjak | No description in cover letter | SF-03853 |
| SEC-COOKE-E-0000231 | SEC-COOKE-E-0000243 | Chris Cooke | Fully Executed Confidential Settlement Agmt and Release for Tejeda | SF-03853 |
| CITI000510 | CITI003346 | Citigroup | Email from: Christopher Wren, Richard Newman, Jan Skarbek, and Charles Lytle; responsive to Requests 7, 12 and 13. | SF-03853 |
| CITI040537 | CITI0049946 | Citigroup | documents from reviewing potentially privileged records that were set aside during preparation of ninth production. Documents which were confirmed to attract legal privilege have been withheld and listed on the privilege log. | SF-03853 |
| CMA0000594 | CMA0003148 | Comerica Bank | Autonomy Account wire records.  (Original CD not with transmittal letter). | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| Cronin0000001 | Cronin0015978 | Cronin, John | 1)Emails between and among Cronin and any of these names from 2009-present: Dave Truitt; Tim Wharton; Malcolm Hyson; Steve Truitt; Anthony Jimenez; Tomas Esterrich; Alan Rizek; Stouffer Egan; Andrew Kanter; Joel Scott; Jim Crumbacher; Mike Mooney; Steve Chamerlain; Mike Lynch; Sushovan Hussain; 2) documents relating to transactions between and among the four entities (Autonomy, Micro Tech, Discover Tech, and ink) between 2009-2011 | SF-03853 |
| SEC-017-00000001 | SEC-017-00011595 | Dell | E-docs from custodians Carroll, Faughnan and Trotter (SEC-017-00000001-1442) and e-mail/attachments from custodians Barriss, Brooks, Carroll, Carlisle, Dolan, Harper and Faughnan (SEC-017-00001443-11594) | SF-03853 |
| SEC-018-00000001 | SEC-018-00012826 | Dell | Electronic documents from custodians Mike Bruff, Tom Carroll, Thomas Carlisle, Tom Deegan, Michael Faughnan, Tavy Lohrey, Bob Page, Adam Papp, Andrew Preston, Kayla Shell, and Dave Trotter (see SEC-0 18-00000001 through SEC-0 18-00000886) and e-mail and associated attachments from custodians Robert Barris, Baron Brooks, Mike Bruff, Tom Carroll, Thomas Carlisle, Andrew Chubick, Tom Deegan, Michael Faughnan, Steven Gaeta, Ryan Grametbauer, Joal Harper, Mark King, Charles Meister, Bob Page, Adam Papp, Jim Parker, Andrew Preston, Ben Ribaudo, William Rodrigues, Kayla Shell, Dave Trotter, and Steven VanMetre (SEC-018-00000887 through SEC-018-00012825) | SF-03853 |
| SEC-019-00000001 | SEC-019-00008182 | Dell | Electronic documents from custodians Ben Ribaudo and Maggie Dolan (see SEC-019-00000001 through SEC-019-00000256) and e-mail and associated attachments from custodians Robert Barris, Mike Bruff, Thomas Carlisle, Tom Carroll, Maggie Dolan, Michael Faughnan, Steven Gaeta, Allen Hull, Mark King, Maya McReynolds, Mark Mostaffa, Adam Papp, Kay Ia Shell, and Steven VanMetre (see SEC-019-00000257 through SEC-019-00008182) | SF-03853 |
| SEC-020-00000001 | SEC-020-00008295 | Dell | Electronic documents from custodians Maggie Dolan, Mark Mostaffa, and Ben Ribaudo (see SEC-020-00000001 through SEC-020-00000425) and e-mail and associated attachments from custodians Maggie Dolan, Mark Mostaffa, and Adam Papp (see SEC-020-00000426-SEC-020-00008295) | SF-03853 |
| SEC-021-00000001 | SEC-021-00007536 | Dell | electronic documents from custodians Mark Mostaffa and Steven VanMetre (see SEC-021-00000001 through 00001167) and e-mail and associated attachments from custodians Tom Carroll, Allen Hull, Mark Mostaffa, and Steven VanMetre (see SEC-021-00001168 through 00007536) | SF-03853 |
| SEC-022-00000001 | SEC-022-00018656 | Dell | electronic documents from custodian Andrew Chubick (see SEC-022-00000001 through SEC-022-00000082) and e-mail and associated attachments from custodians Andrew Chubick and Steven VanMetre (SEC-022-00000083 through SEC-022-00018655)+D191 | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| SEC-023-00000001 | SEC-023-00006491 | Dell | Electronic documents from custodians Steven Gaeta, Jim Garcia, Ryan Grametbauer, and Joseph Snodgrass (see SEC-023-00000001 through SEC-023-00000403) and e-mail and associated attachments from custodians Robert Barris, Steven Gaeta, Jim Garcia, Ryan Grametbauer, Tavy Lohrey, Maya McReynolds, Ben Ribaudo, William Rodrigues, Rob Serra, and Joseph Snodgrass (see SEC-023-00000404 through SEC-023-00006490) | SF-03853 |
| SEC-024-00000001 | SEC-024-00007529 | Dell | electronic documents from custodians Tom Carroll, Jim Garcia, Mark Mostaffa, and Steven VanMetre (see SEC-024-00000001 through SEC-024-00000153) and e-mail and associated attachments from custodians Robert Barris, Mike Bruff, Tom Carroll, Andrew Chubick, Maggie Dolan, Michael Faughnan, Jim Garcia, Roy Markham, Maya McReynolds, Charles Meister, Bob Page, Joseph Snodgrass, and Steven VanMetre (see SEC-024-00000154 through SEC-024-00007528) | SF-03853 |
| SEC-025-00000001 | SEC-025-00000797 | Dell | Electronic documents from custodians Jim Garcia, Joseph Snodgrass, and Steven VanMetre (see SEC-025-00000001 through SEC-025-00000049) and e-mail and associated attachments from custodians Thomas Carlisle, Andrew Chubick, Jim Garcia, Joseph Snodgrass, and Steven VanMetre (see SEC-025-00000050 through SEC-025-00000796) | SF-03853 |
| SEC-026-00000001 | SEC-026-00000031 | Dell | Privilege log and e-mail and associated attachments for following custodians: Robert Barris, Thomas Carlisle, Andrew Chubick, Julie Cooper, Lisa De Leon, Maggie Dolan, Michael Faughnan, Timothy Fritcher, Steven Gaeta, Jim Garcia, Craig Irons, Gregory Kent, Tavy Lohrey, Roy Markham, Charles Meister, Mark Mostaffa, Bob Page, Jason Renfro, Ben Ribaudo, Brett Roscoe, Steven VanMetre, Craig Warthen | SF-03853 |
| SEC-027-00000001 | SEC-027-00000973 | Dell | Privilege log and e-mail and associated attachments for following custodians: Robert Barris, Thomas Carlisle, Andrew Chubick, Julie Cooper, Lisa De Leon, Maggie Dolan, Michael Faughnan, Timothy Fritcher, Steven Gaeta, Jim Garcia, Craig Irons, Gregory Kent, Tavy Lohrey, Roy Markham, Charles Meister, Mark Mostaffa, Bob Page, Jason Renfro, Ben Ribaudo, Brett Roscoe, Steven VanMetre, Craig Warthen | SF-03853 |
| SEC-029-00000001 | SEC-029-00000040 | Dell | No description in cover letter | SF-03853 |
| SEC-030-00000001 | SEC-030-00001650 | Dell | No description in cover letter | SF-03853 |
| DTUS-SEC019963 | DTUS-SEC023661 | Deloitte | emails and user files from the following custodians: Gwen Hertz; Travis Hill; Kelli Plants; Macon Ware; and Joey Wattoo | SF-03853 |
| DISCOVERTECH008511 | DISCOVERTECH008872 | Discover Technologies | Documents from three custodians: David Truitt, Malcolm Hyson, and the Discover Tech's "Office Administrator" email account.  (Original CD not with transmittal letter). | SF-03853 |
| ELI 000073 | ELI 006029 | Eli Lilly | No description in cover letter | SF-03853 |
| ELI 006030 | ELI 012501 | Eli Lilly | No description in cover letter | SF-03853 |
| EY-HP-GMX-11-003649 | EY-HP-GMX-11-006126 | Ernst & Young | Documents previously redacted based on HP's assertion of privilege | SF-03853 |
| EY-HP-GMX-11-003830 | EY-HP-GMX-11-003830.015 | Ernst & Young | Documents previously redacted based on HP's assertion of privilege | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| EY-HP-GMX-12-015531 | EY-HP-GMX-12-020584.003 | Ernst & Young | Documents previously redacted based on HP's assertion of privilege | SF-03853 |
| EY-HP-GMX-12-015929 | EY-HP-GMX-12-017053.0001 | Ernst & Young | Documents previously redacted based on HP's assertion of privilege | SF-03853 |
| EY-HP-LIST-000002 | EY-HP-LIST-000441 | Ernst & Young | All Documents and Paper Profile lists from each of the 2011 and 2012 Hewlett-Packard Company year-end audit GAMX databases | SF-03853 |
| EY-HP-WP-12-000164 | EY-HP-WP-12-000828 | Ernst & Young | Documents previously redacted based on HP's assertion of privilege | SF-03853 |
| FT0000001 | FT0000099 | FileTek | High level docs, e.g., contracts, POs, etc. | SF-03853 |
| FT0000001 | FT0000127 | FileTek | **Docs previously produced via email on 1/18/13   (1-99); **Financial and accounting docs (100-127) | SF-03853 |
| FT0073379 | FT0081844 | FileTek | No description in cover letter | SF-03853 |
| HRB0019923 | HRB0019942 | H&R Block | Privilege Log | SF-03853 |
| HP-SEC-00285986 | HP-SEC-00317355 | Hewlett-Packard | Documents initially housed in "virtual data room" prior to the Autonomy acquisition | SF-03853 |
| HP-SEC-00317356 | HP-SEC-00329285 | Hewlett-Packard | 1) All documents provided to H-P in connection with H-P's potential acquisition of Autonomy relating to valuations of Autonomy or Autonomy's financial condition,from any of the following parties: Barclays PLC, Bank of America N.A., or Bank of America Merrill Lynch, Citibank, N.A., Deloitte LLP, Deutsche Bank AG, The Goldman Sachs Group, Inc., JP Morgan Chase & Co., Morgan Stanley, Perella Weinberg Partners, Qatalyst Partners LP, or UBS Securities LLC; 2) All reports or other documents provided by KPMG LLP to H-P in connection with HP's acquisition of Autonomy; 3) interview summaries (HP-SEC-00329000- HP-SEC-00329285) | SF-03853 |
| HP-SEC-00329286 | HP-SEC-00353237 | Hewlett-Packard | Electronic documents from custodians listed in Request 21: William Veghte, Catherine Lesjak, James Murrin, Meg Whitman, Andrew Johnson, Shane Robison, Sergio Letelier, Leo Apotheker, Manish Sarin and Chris Yelland. | SF-03853 |
| HP-SEC-00353238 | HP-SEC-00354566 | Hewlett-Packard | Exhibits from presentations made to the SEC on November 16, 2012, January 16, 2013 and May 9, 2013. These documents were previously bates stamped HP 0000001-HP 0001370. | SF-03853 |
| HP-SEC-00354572 | HP-SEC-00354710 | Hewlett-Packard | Interview summaries | SF-03853 |
| HP-SEC-00354711 | HP-SEC-00377575 | Hewlett-Packard | Electronically stored information and email gathered for the following custodians listed in Requests 19 and 20, as narrowed by the Commission on January 4, 2013: Antonia Anderson, Neil Araujo, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Poppy Prentis, Mike Sullivan, Nicole Eagan, Corrado Broli, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Paula Boddy, Stephen Chamberlain, Percy Tejeda, Matt Stephan, Andrew Kanter, Chris Goodfellow, and Fernando Lucini. In addition, this production includes responsive information from additional Autonomy custodians and sources, beyond those listed | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-00377576 | HP-SEC-00579600 | Hewlett-Packard | ESI and email from (Reqs 9 & 20): Anderson, Araujo, Mooney, Harris, Chan, Crumbacher, Prentis, Sullivan, Eagan, Broli, Egan, Black, Scott, Hussain, Boddy, Chamberlain, Tejeda, Stephan, Kanter, Goodfellow, Lucini, Walton, Truitt, Gallagher, Blanchflower, Hogenson, Lynch, Sullivan, and Cairns. | SF-03853 |
| HP-SEC-00579601 | HP-SEC-00583995 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Requests 19 and 20, as narrowed on January 4, 2013: Antonia Anderson, Neil Araujo, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Paula Boddy, Stephen Chamberlain, Andrew Kanter, Chris Goodfellow, Fernando Lucini, Darren Gallagher, and Michael Sullivan. This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SF-03853 |
| HP-SEC-00583996 | HP-SEC-00662169 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Requests 19 and 20, as narrowed on January 4, 2013: Christopher Yelland, Andrew Johnson, Catherine Lesjak, Shane Robison, Manish Sarin, Leo Apotheker, Sergio Letelier, William Veghte, James Murrin and Meg Whitman. This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SF-03853 |
| HP-SEC-00662170 | HP-SEC-00667592 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Requests 19 and 20, as narrowed on January 4, 2013: Antonia Anderson, Neil Araujo, Mike Mooney, Lisa Harris, Christopher Chan, Jim Crumbacher, Christopher "Stouffer" Egan, Ian Black, Joel Scott, Sushovan Hussain, Paula Boddy, Stephen Chamberlain, Andrew Kanter,  Chris Goodfellow, Fernando Lucini, Michael Sullivan, Dan Truitt, Nicole Eagan, Peter Merrell and Matt Stephan.  This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SF-03853 |
| HP-SEC-00667593 | HP-SEC-00688437 | Hewlett-Packard | Electronically stored information and email from the following custodians listed in Request 21, as narrowed on January 4, 2013: William Veghte, Catherine Lesjak, James Murrin, Meg Whitman, Andrew Johnson, Shane Robison, Sergio Letelier, Leo Apotheker, Manish Sarin and Chris Yelland.  This production includes responsive information from additional Autonomy custodians and sources beyond those listed. | SF-03853 |
| HP-SEC-00688438 | HP-SEC-00688531 | Hewlett-Packard | Exhibits from Helen Ku and Mike Mooney interviews | SF-03853 |
| HP-SEC-00688532 | HP-SEC-00688712 | Hewlett-Packard | Receipts and payments relating to MicroLink | SF-03853 |
| HP-SEC-00709716 | HP-SEC-00727489 | Hewlett-Packard | Due diligence documents (741) from Slaughter & May | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-00768265 | | Hewlett-Packard | 1) Full document "families" for all documents included in the "Stouffer Egan Binder" as well as "Joel Scott Binder" produced on February 3, 2014 (HP-SEC-00770242-HP-SEC-00770737); 2) full document "families" for all exhibits attached to HP's 11/16/2012 and 5/9/2013 presentations to the SEC and the USAO (respectively, HP-SEC-00768977-HP-SEC-00769395 and HP-SEC-00769396-HP-SEC-00770241) | SF-03853 |
| HP-SEC-00770738 | HP-SEC-00772562 | Hewlett-Packard | Docs from the following custodians:  Leo Apotheker, Andrew Johnson, Catherine Lesjak, Sergio Letelier, Shane Robison, Manish Sarin, William Veghte, and Chris Yelland. | SF-03853 |
| HP-SEC-00794437 | HP-SEC-00795692 | Hewlett-Packard | Full document "families" for all exhibits included in Morgan, Lewis & Bockius LLP's February 26, 2014 presentation to SEC and USAO | SF-03853 |
| HP-SEC-00794437 | HP-SEC-00795692 | Hewlett-Packard | Replacement disk to 3/20/14 production | SF-03853 |
| HP-SEC-00795693 | HP-SEC-00796086 | Hewlett-Packard | Binder of documents which highlights the role played by Mike Sullivan at Autonomy | SF-03853 |
| HP-SEC-00796087 | HP-SEC-00834437 | Hewlett-Packard | Documents contained in the files of the previously agreed-upon Autonomy custodians concerning the MicroTech/Honeywell, Micro Tech/Bank of Montreal, and MicroTech/NRO transactions, and/or the accounting for such transactions.  Also, updated redactions to HP-SEC-00734041-734047. | SF-03853 |
| HP-SEC-00834438 | HP-SEC-00859837 | Hewlett-Packard | E-mails from, to or copied to Meg Whitman or Cathie Lesjak, for the period May 1, 2012 through November 30, 2012, relating to Autonomy, Mike Lynch or Sushovan Hussain and many other categories of documents. | SF-03853 |
| HP-SEC-00859838 | | Hewlett-Packard | Documents relating to Autonomy's accounting treatment of the hardware resale transactions | SF-03853 |
| HP-SEC-00863323 | HP-SEC-00865728 | Hewlett-Packard | 1) e-mails relating to any valuations of Autonomy; 2) e-mails relating to: (b) due diligence performed by H-P of Autonomy in connection with HP's acquisition of Autonomy; (c) representations regarding Autonomy's financial condition; (f) the IDOL OEM classifications and/or the accounting for such classifications;  3) Lists of all sales made by Autonomy to the following entities from January 2009 to May 2012: Citi, JPMorgan Chase, Bloomberg, Credit Suisse, Sony, DTCC (Depository Trust & Clearing Corp.), Bank of America, Bank of New York Mellon, H&R Block, Amulet Hotkey, UBS, Morgan Stanley, Progressive Corporation, Fannie Mae, Union Pacific, Kantar Media, Inc., and AIG | SF-03853 |
| HP-SEC-00865729 | HP-SEC-00918929 | Hewlett-Packard | documents and email gathered for the following custodians: Christopher Yelland, Andrew Johnson, Catherine Lesjak, Shane Robison, Manish Sarin, Leo Apotheker, Sergio Letelier, William Veghte, James Murrin, and Meg Whitman | SF-03853 |
| HP-SEC-00865729 | HP-SEC-00918929 | Hewlett-Packard | documents and email gathered for the following custodians: Christopher Yelland, Andrew Johnson, Catherine Lesjak, Shane Robison, Manish Sarin, Leo Apotheker, Sergio Letelier, William Veghte, James Murrin, and Meg Whitman | SF-03853 |
| HP-SEC-00970499 | HP-SEC-00970600 | Hewlett-Packard | Documents "inadvertently omitted" from Sullivan Binder | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| HP-SEC-00970601 | HP-SEC-00971148 | Hewlett-Packard | 1) documents relating to Autonomy's accounting treatment of the software resale transactions, including all: (a) Documents; (b) Journal entries; (c) General and subsidiary ledger entries<br><br>2) documents relating to Autonomy's accounting treatment of IDOL OEM classifications, including (a) Documents; (b) Journal entries | SF-03853 |
| HP-SEC-00971149 | HP-SEC-00971966 | Hewlett-Packard | Documents relating to Darren Gallagher, Fernando Lucini and Sean Blanchflower | SF-03853 |
| VARIOUS | VARIOUS | Hewlett-Packard | Several documents relating to the Xerox, Prisa and ThinkTech deals. | SF-03853 |
| HDSC0000001 | HDSC0011964 | Hitachi Data Systems | No description in cover letter | SF-03853 |
| HDSC0018245 | HDSC0018570 | Hitachi Data Systems | No description in cover letter | SF-03853 |
| SEC-HSBC-E-0000001 | SEC-HSBC-E-0000002 | HSBC | HSBC Bank wire transfers | SF-03853 |
| SEC-HSBC-P-0002528 | SEC-HSBC-P-0006421 | HSBC | HSBC Bank USA, N.A. cancelled checks, withdrawals and deposits for Capax Global LLC Account Number 797024913 for period 1/1/09 - 1/31/11 | SF-03853 |
| SEC-HSBC-P-0003599 | SEC-HSBC-P-0005029 | HSBC | Documents related to Capax Global LLC Checking Acocunt number 716951703 from 01/02/09-01/31/11 | SF-03853 |
| SEC-HSBC-P-0005030 | SEC-HSBC-P-0006421 | HSBC | HSBC Bank USA, N.A. checks, withdrawals and deposits for Capax Global Account Number 716903610 and APHQ LLC Account Number 716935694 for period 1/1/09 - 12/31/11 | SF-03853 |
| Hyatt_00001 | Hyatt_00003 | Hyatt Hotels | Agreement between Hyatt and Autonomy entered into on 7/5/11 | SF-03853 |
| Hyatt_00004 | Hyatt_00287 | Hyatt Hotels | Master Services Agreement between Hyatt and Dell Marketing | SF-03853 |
| HYATT_E0000001 | HYATT_E0003491 | Hyatt Hotels | emails collected from twelve custodians for the time period January 1, 2011 through October 31, 2011: Banke, Cheri; Blake, Mike; DAmico, Rita; Ferraro, Megan; Jones, Margaret; Laclair, Laura; Mcintyre, Maribeth; Romba, Bill; Stinsa, Paul; Sulkin, Ryan; Tamplin, Cliff; and Valdez, Norma. | SF-03853 |
| SEC-JMB-E-0000001 | SEC-JMB-E-0000128 | John Marshall Bank | Bank statements for DiscoverTech account no. 056798 for the months of January 2010 to December 2011 | SF-03853 |
| JPMC-AU-00009548 | JPMC-AU-00020826 | JP Morgan | Emails and attachments that have been identified as being potentially responsive to Request No.7 through Request No. 14. | SF-03853 |
| KPMG013272 | KPMG026897 | KPMG | Docs from Sien-Yee Chan, Chen, Lashua, Merchant, Thomas; plus eight suppl. documents from Gersh and Boggs | SF-03853 |
| KPMG082327 | KPMG083944 | KPMG | Documents collected from Kevin Gee, Chief Technology Officer, ITS Global, Global Services Center concerning or reflecting KPMG's negotiations to enter a contract with Autonomy for software and support services in late 2010 and early 2011. | SF-03853 |
| KPMG083945 | KPMG084088 | KPMG | Communications between KPMG's HP/Autonomy engagement team and HP personnel between May 16, 2012, when Gersh was first contacted by HP in relation to its internal investigation, and June 25, 2012, the date of Gersh's last engagement-related correspondence with HP. Gersh is the only engagement team member who communicated with HP regarding its internal investigation | SF-03853 |
| KFG000207 | KFG009391 | Kraft Foods Group | Documents responsive to Items 1, 2, 3 and 8 of subpoena | SF-03853 |
| KFG009392 | KFG012630 | Kraft Foods Group | Documents responsive to Items 1, 2, and 3 of subpoena | SF-03853 |
| RJL0000001 | RJL0012873 | Lane, Raymond | No description in cover letter | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| RLJ0001800 | RLJ003931 | Lane, Raymond | Documents inadvertently excluded from initial production | SF-3853 |
| SEC-MTBANK-P-0000001 | SEC-MTBANK-P-0000076 | M&T Bank | No description in cover letter | SF-03853 |
| MCA0000001 | MCA0001965 | McAfee, Inc. | Documents from the following custodians: McAfee Contract Repository; McAfee Financials; Boyarsky, Colleen; Cochran, Mark; Eldridge, Mark; Gunn, Tony; Hopkins, Carter; Maloney, Jennifer; McCutchen, Ron; Revak, Lacy; Reynolds,Christopher; Smith-Stansell, Chrissy; Willis, Ron | SF-03853 |
| MICROTECH 000001 | MICROTECH 000381 | MicroTech | Docs responsive to Request #4 | SF-03853 |
| MICROTECH 000382 | MICROTECH 082909 | MicroTech | No description in cover letter | SF-03853 |
| MICROTECH 084037 | MICROTECH 119515 | MicroTech | Email files from Steve Truitt, Tomas Esterrich and Tony Jimenez | SF-03853 |
| MICROTECH 119516 | MICROTECH 119681 | MicroTech | No description in cover letter | SF-03853 |
| MICROTECH 119682 | MICROTECH 146891 | MicroTech | No description in cover letter | SF-03853 |
| MICROTECH 146892 | MICROTECH 147598 | MicroTech | Personnel files and wage information for Roger Channing, William Mayall, Alfredo Guzman, Earl Bentley and Robert Kirsch.  Assorted ATIC/I2C materials | SF-03853 |
| MICROTECH 147599 | MICROTECH 236666 | MicroTech | No description in cover letter | SF-03853 |
| MONDELEZ_000129 | MONDELEZ_011433 | Mondelez International | Invoices and related data from Mondelez's invoice repository as well emails and attachments from Mondelez personnel whose work involved Autonomy between January 1, 2009 and the present | SF-03853 |
| PWP-HP-SEC00000001 | PWP-HP-SEC00000241 | Perella Weinberg | Perella's deal file re HP/Autonomy acquisition | SF-03853 |
| RP 00001 | RP 00607 | Perle, Richard | No description in cover letter.  Also produced privilege log | SF-03853 |
| PFE_0000022 | PFE_0000156 | Pfizer | Invoices related to the previously-produced September 2009 software licensing agreement between Autonomy and Pfizer | SF-03853 |
| SEC-PRASAD-E-0000001 | SEC-PRASAD-E-0000012 | Prasad, Reena | Settlement Agmt and Declaration for Prasad | SF-03853 |
| PR00000001 | PR00005302 | Proskauer | Underlying materials referenced in February 7, 2014 presentation to SEC and the DOJ, organized in folders that correspond with each slide in the presentation | SF-03853 |
| PR00005303 | PR00005304 | Proskauer | One additional slide related to underlying materials referenced in February 7, 2014 presentation to SEC and the DOJ | SF-03853 |
| PR00005305 | PR00012088 | Proskauer | Materials related to certain value added reseller transactions and OEM transactions that Autonomy entered into with various customers, many of which Autonomy identified to HP as top contracts for fiscal years 2010-11 in a Top 40 contracts list provided to HP during the formal due diligence process. | SF-03853 |
| SEC-Proskauer-E-0000001 | SEC-Proskauer-E-0000066 | Proskauer | Annual compensation information, including bonus and exercised share options since 2009, for Messrs. Lynch, Hussain, Chamberlain, Kanter, Egan, and Scott, received from Autonomy Human Resources personnel | SF-03853 |
| ROBISON001839 | ROBISON002036 | Robison, Shane | Documents responsive to Requests 1-3 | SF-03853 |
| DEL00000001 | DEL00380017 | UK (FCA) / Deloitte UK docs | Documents obtained by the FCA from Deloitte UK; original 10/22/13 production being renumbered.  (Original CDs not with transmittal letter). | SF-03853 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| USAO-SEC-EPROD-000473082 | USAO-SEC-EPROD-003749579 | SEC | Electronic data production from SEC that include:          (1) electronic data pull, including natives, from the files of custodian Lynch, Hussain, Chamberlain, Kanter, Scott, and Menell; (2) documents produced by HP; (3) documents produced by parties other than HP (Bank of America, Counsel for Mike Lynch). | SF-03853 |
| VARIOUS | | Ernst & Young | Custodian Emails | SF-03853 |
| VARIOUS | | Ernst & Young | Custodian Emails | SF-03853 |
| VARIOUS | | Ernst & Young | List of HP-Autonomy Related Engagements | SF-03853 |
| VARIOUS | | Ernst & Young | Custodian emails | SF-03853 |
| VARIOUS | | Ernst & Young | Electronic files | SF-03853 |
| VARIOUS | | Ernst & Young | Electronic files | SF-03853 |
| EY-HP-GMX-11-000001 | EY-HP-GMX-11-003291 | Ernst & Young | Hardcopy and electronic workpapers re Autonomy for Oct. 31 2011 audit | SF-03853 |
| EY-HP-GMX-11-003569 | EY-HP-GMX-11-003648 | Ernst & Young | Electronic workpapers that concern Autonomy from the H-P October 31, 2011 and October 31, 2012 audits. | SF-03853 |
| VARIOUS | | Ernst & Young | Custodian emails | SF-03853 |
| VARIOUS | | Ernst & Young | Custodian desk files | SF-03853 |
| VARIOUS | | Ernst & Young | Custodian email files | SF-03853 |
| SEC 2-001477689 | | Goldman Sachs | Letter and Privilege Log | SF-03853 |
| MS-HP-SEC-00000884-R MS-HP-SEC-00009883-R | MS-HP-SEC-00000885-R MS-HP-SEC-00009885-R | Hogan Lovells | Letter re privileged material related to Morgan Stanley | SF-03853 |
| CMA0000001 | CMA0000593 | Comerica Bank | Autonomy Account Statements | SF-03853 |
| HRB0000001 | HRB0000163 | H&R Block | Contracts and purchase orders relating to transactions between HRB Tax Group, Inc. and Autonomy, Inc. between January 1, 2009 and the present. | SF-03853 |
| KPMG0000001 | KPMG0000154 | KPMG | KPMG Draft Report:  Autonomy -- closing balance sheet (including Statement of Work in appendix) | SF-03853 |
| SEC-ARGY-E-0000001 | | Argy, Wiltse & Robinson, P.C. (now BDO) | Emails and documents collected using MicroTechnologies or Discover Technologies search terms | SF-03853 |
| HP-SEC-00189788 | HP-SEC-00189991 | Hewlett-Packard | Document production in response to Subpoena Request No. 3: | SF-03853 |
| VARIOUS | VARIOUS | Ernst & Young | Electronic workpapers that concern Autonomy from the H-P October 31, 2011 and October 31, 2012 audits. | SF-03853 |
| HP-SEC-00329000 | HP-SEC-00329285 | Hewlett-Packard | Interviews | SF-03853 |
| HP-SEC-00354572 | HP-SEC-00354710 | Hewlett-Packard | Interviews | SF-03853 |
| EY-HP-GMX-12-000001 | EY-HP-GMX-12-015452 | Ernst & Young | Electronic workpapers that concern Autonomy from the H-P October 31, 2011 and October 31, 2012 audits. | SF-03853 |
| GEAMHP 0000001 | GEAMHP 0002698 | GE Asset Management | No description in cover letter | SF-03853  discs1-4 |
| GEAMHP 0002699 | GEAMHP 0002758 | GE Asset Management | No description in cover letter | SF-03853  discs1-4 |
| JCM000001 | JCM00001265 | Janus | One diskette containing copies of redacted emails that are bates stamped, the other contains .pst files exported from Clearwell. | SF-03853_discs1-4 |
| TIAA-SAT0000001 | TIAA-SAT0000114 | TIAA-CREF | documents from the files of Jason Campbell, George Saterson and Thomas Franks, portfolio managers | SF-03853_discs1-4 |
| TIAA-FRA0000001 | TIAA-FRA0000139 | TIAA-CREF | documents from the files of Jason Campbell, George Saterson and Thomas Franks, portfolio managers | SF-03853_discs1-4 |
| | | TIAA-CREF | documents from the files of George Saterson and Thomas Franks, | SF-03853_discs1-4 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| TIAA-CAM0000001 | TIAA-CAM0005067 | TIAA-CREF | documents from the files of Jason Campbell, George Saterson and Thomas Franks, portfolio managers | SF-03853_discs1-4 |
| TIAA-CAM0005068 | TIAA-CAM0066815 | TIAA-CREF | documents from the files of Jason Campbell | SF-03853_discs1-4 |
| TIAA-SAT0000115 | TIAA-SAT0040526 | TIAA-CREF | documents from the files of George Saterson and Thomas Franks, portfolio managers | SF-03853_discs1-4 |
| TRIAL EXHIBITS | | USAO | Gov't all marked exhibits (trial) | TRIAL EXHIBITS [PDF] |
| TRIAL EXHIBITS | | DEFENSE | Defense all market exhibits (trial) | TRIAL EXHIBITS [PDF] |
| TSI-DOJ0000001 | | Two Sigma Investments | Production in response to GJ subpoena. | TSI-DOJ-001 |
| TSI-DOJ0000002 | | Two Sigma Investments | Production in response to GJ subpoena. | TSI-DOJ-002 |
| TSI-DOJ0000003 | TSI-DOJ0008065 | Two Sigma Investments | Production in response to GJ subpoena. | TSI-DOJ-003 |
| UK_LITIGATION - DVD | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - DVD |
| UK_LITIGATION - DVD1 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy (Autonomy billing systems, OEM invoices) | UK_LITIGATION - DVD1 |
| UK_LITIGATION - DVD2 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy (Data Disclosure) | UK_LITIGATION - DVD2 |
| UK_LITIGATION - DVD3 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - DVD3 |
| UK_LITIGATION - HDD1 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - HDD1 |
| UK_LITIGATION - HDD2 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - HDD2 |
| UK_LITIGATION - HDD3 | | Hewlett-Packard | Supplement to all documents produced in the UK litigation relating to Autonomy. | UK_LITIGATION - HDD3 |
| UK_LITIGATION - HDD4 | | Hewlett-Packard | Data produced to Michael Lynch and Sushovan Hussain in the UK civil action. | UK_LITIGATION - HDD4 |
| UK_LITIGATION - HDD5 | | Hewlett-Packard | Data produced to Michael Lynch and Sushovan Hussain in the UK civil action. | UK_LITIGATION - HDD5 |
| UK_LITIGATION - HDD6 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - HDD6 |
| UK_LITIGATION - HDD7 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - HDD7 |
| UK_LITIGATION - HDD8 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - HDD8 |
| UK_LITIGATION - HDD9 | | Hewlett-Packard | Additional documents produced in the UK litigation relating to Autonomy.  (Password:  HVG92&23LsrF8Ju@kPpF) | UK_LITIGATION - HDD9 |
| UK_LITIGATION - USB | | Hewlett-Packard | Supplemental to all documents produced in the UK litigation relating to  Autonomy | UK_LITIGATION - USB |
| UK_LITIGATION - USB1 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - USB1 |
| UK_LITIGATION - USB2 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - USB2 |
| UK_LITIGATION - USB4 | | Hewlett-Packard | Documents produced in the UK litigation relating to Autonomy | UK_LITIGATION - USB4 |
| UK_LITIGATION - USB5 | | Hewlett-Packard | Additional documents produced in the UK litigation relating to Autonomy. | UK_LITIGATION - USB5 |
| UK_LITIGATION - USB6 | | Hewlett-Packard | Additional documents produced in the UK litigation relating to Autonomy. | UK_LITIGATION - USB6 |
| USAO-PT-00000001 | USAO-PT-00000692 | Murphy, Cooke, Kobrick | Documents received re PERCY TEJADA production to SEC | USAOPT001 |
| SEC-NX-HP-E-00000001 | SEC-NX-HP-E-000473081 | Hewlett-Packard | Electronic Data for custodian Stouffer Egan | USAO-SEC-EPROD_20170503 |
| USAO-SEC-EPROD-003749580 | USAO-SEC-EPROD-003753172 | SEC (CLAWBACK) | Documents received from SEC *** Privilege documents, clawed back **see email between SEC(Habermeyer)/Dooley/Leach/Reeves dtd 8/29/2017*** | USAO-SEC-EPROD_20170623 |
| USAO-SEC-EPROD-003753173 | USAO-SEC-EPROD-003764531 | SEC | Email correspondence between SEC and third parties and representatives of those parties | USAO-SEC-EPROD_20170726 |
| USAO-SEC-EPROD-003764532 | USAO-SEC-EPROD-003764949 | SEC | Additional documents received from SEC | USAO-SEC-EPROD_20180117 |

INDEX OF PRODUCED DOCUMENTS

| BEGINNING BATES NUMBER | ENDING BATES NUMBER | SOURCE | DESCRIPTION | e-FOLDER NAME [ESCANIT] |
|---|---|---|---|---|
| VC00801 | VC00819 | Lankler Siffert & Wohl | Additional documents received from Vanessa Colomar. | VC00801 - VC00819 |
| NE00007895 | NE00009152 | Lankler Siffert & Wohl | Additional documents received regarding to NICOLE EAGAN | VOL002; VOL003 |
| FTIGJ00002566 | FTIGJ00003117 | FTI Consulting | Transmittal letter located. CD in file indicates it includes documents numbered FTIGJ00002566-00003117. Is loaded on IPRO. Contents include FTI's agreement with Autonomy regarding distribution of press releases, as well as external distribution of press releases from 1stQ 2009 to 2ndQ 2011. | VOL005 |
| DT000015933 | DT000021982 | Darktrace | Documents received from Darktrace (8th) | Volume  08 |
| HP-SEC-02166029 | HP-SEC-02166034 | Hewlett-Packard | Summary of revenue adjustments, Q1 2009 and Q2 2011 | |
| HP-SEC-02930569 | HP-SEC-02933637 | Hewlett-Packard | GAP IN BATES NUMBERING | |
| HP-SEC-01504886 | | Hewlett-Packard | Native file of an .edc file.  Encrypted version of the spreadsheet HP was able to decrypt on 11/19/14 and produce to JH via email as HP-SEC-01504886 | |
| HP-SEC-01592914 | HP-SEC-01593910 | Hewlett-Packard | Communication and information relelvant to former and current Autonomy employees and former and current HP employees | |
| US_GJX 00005269 | US_GJX 00005271 | USAO | GAP IN BATES NUMBERING (NO DOCS RELATED TO THIS BATES RANGE) | |

*United States v. Michael Richard Lynch*
CR 18-0577 CRB